Election Results for the
U.S. President, the
U.S. Senate and the
U.S. House of
Representatives

# Federal Elections 2020

# FEDERAL ELECTIONS 2020

## Election Results for the U.S. President, the U.S. Senate and the U.S. House of Representatives



**Federal Election Commission**
**Washington, D.C.**
**October 2022**

## Commissioners

Allen Dickerson, Chair
Dara Lindenbaum,Vice Chair
Shana M. Broussard
Sean J. Cooksey
James E. "Trey" Trainor III
Ellen L. Weintraub

## Statutory Officers

Alec Palmer, Staff Director
Lisa J. Stevenson, Acting General Counsel
Christopher Skinner, Inspector General

Compiled by:    Federal Election Commission
Public Records Branch
Public Disclosure and Media Relations Division
Office of Communications
1050 First Street, N.E.
Washington, D.C. 20463
800/424-9530
202/694-1120

Editors:    Eileen J. Leamon, Deputy Assistant Staff Director for Disclosure
Jason Bucelato, Senior Public Affairs Specialist

Map Design:    James Landon Jones, Multimedia Specialist

# TABLE OF CONTENTS

**Page**

**Preface** 1
**Explanatory Notes** 2

**I.    2020 Election Results:  Tables and Maps**

**A.    Summary Tables**
- Table: 2020 Presidential Popular Vote Summary 5
- Table: 2020 Presidential Electoral and Popular Vote 7
- Table: 2020 General Election Votes Cast for U.S. President, Senate and House 8
- Table: 2020 General Election Votes Cast by Party 9
- Table: 2020 Primary and General Election Votes Cast for U.S. Congress 10
- Table: 2020 Votes Cast for the U.S. Senate by Party 11
- Table: 2020 Votes Cast for the U.S. House of Representatives by Party 12

**B.    Maps**
**1. United States President**
- Map: 2020 Electoral Vote Distribution 13
- Map: 2020 Presidential Popular Vote Differential 14
- Map: 2020 Popular Vote: Biden 15
- Map: 2020 Popular Vote: Trump 16

**2. United States Congress**
- Map: 2020 U.S. Senate Campaigns 17
- Map: 2020 U.S. Senate Victors by Party 18
- Map: 2020 U.S. Senate Victors by Popular Vote 19
- Map: U.S. Senate Breakdown by Party after the 2020 General Election 20
- Map: U.S. House Delegations by Party after the 2020 General Election 21
- Map: U.S. House Delegations: States in Which All 2020 U.S. House Incumbents Sought and Won Re-Election 22

**II.    2020 Election Results: Official Vote Totals by State**

**A.    United States President**
- Official General Election Results by State 25
- Official Primary Election Results by State 41

**B.    United States Senate**
- Official Election Results by State 71
- Table: Senate Races: Six Year Cycle 84

**C.    United States House of Representatives**
- Official Election Results by State 87

**III.**  **A Guide to 2020 Party Labels**  184

**IV.**  **Appendix 1:  Comparative Presidential General Election Statistics, 2008-2020**

   **A.**  Table:  2008-2020 Presidential General Election Percentage of Popular
Vote Received by State (Democratic/Republican Nominees)  187

   **B.**  Table:  2008-2020 Ranking by State of Popular Vote Percentages
(Democratic Nominee)  188

   **C.**  Table:  2008-2020 Ranking by State of Popular Vote Percentages
(Republican Nominee)  189

**V.**  **Appendix 2:  Special Elections, 2019-2021**  191

# ELECTION RESULTS FOR THE U.S. PRESIDENT, THE U.S. SENATE AND THE U.S. HOUSE OF REPRESENTATIVES

This publication has been prepared by the Federal Election Commission to provide the public with the results of elections held in the fifty states during 2020 for the offices of United States President, United States Senator and United States Representative. Also included are the results for Delegate to Congress from American Samoa, the District of Columbia, Guam, the Northern Mariana Islands, the U.S. Virgin Islands and Resident Commissioner for Puerto Rico. Additionally, there are results for the 2020 special elections to fill the unexpired U.S. Senate terms in Arizona and Georgia. There was one Congressional district seat left vacant after the 2020 general election, LA/05, due to the December 2020 death of Representative-elect Luke J. Letlow. Special election results for LA/05 and other special elections are included in Appendix 2.

In addition to the general election results, this publication includes the official results of the federal primary and runoff elections. As in the case of the general elections, primary elections are not administered by the federal government. In some states (such as Connecticut, Utah, and Virginia), political party organizations control their nomination process by way of conventions. In other states, state law may regulate the primary and/or its administration.

The elections for these federal offices are administered by local election officials in towns, counties, municipalities, and other jurisdictions. The results of the elections are certified by the state government, which in most cases is the Secretary of State. While the full records are available for public inspection, most states prepare summary reports for public dissemination. These summary reports vary in form and content, and may be amended well after the election. There is no standard format that states use in reporting federal election results.

Recognizing a need to bring together in one place the federal election results, the Commission presents this publication as the 20th in a series designed to provide an accurate, historical record of federal election results. The Commission undertakes this project on a biennial basis in order to respond to public inquiries, and as a research tool for Commission staff.

Data is based on official figures obtained from State election officials. The Electoral Vote was obtained from the State Certificates of Vote on file with the U.S. National Archives and Records Administration. If the election results are modified in the future, the Commission will supply errata supplements as necessary. The assistance provided by the State election officials and their staff in the preparation of this publication is greatly appreciated.

Federal Elections 2020 may also be viewed and/or downloaded from the Commission's website, https://www.fec.gov.

# EXPLANATORY NOTES

- The candidate who was the winner of the general election is listed first in the entry for each state and district (where applicable). After that, the candidates are arranged by party affiliation.

- Incumbent Congressional candidates facing re-election in 2020 are designated with an (I) to the left of the candidate's name. The lack of an (I) in a particular Senate race or U.S. House district indicates an open seat race.

- The party affiliation of the candidate is as listed on the ballot and has been abbreviated. A complete listing of party abbreviations appears at the end of this publication.

- Totals for write-in votes are shown as disclosed by the state. Some states list the names of candidates who received write-in votes, while others provide a write-in vote total without the names of the candidates who received the votes. Still other states combine these two variations and provide the names of some candidates who received write-in votes and a total of write-in votes for all the other candidates. Registered write-in candidates that received "0" votes are not included.

- In some states, there were unopposed candidates whose names did not appear on a ballot and therefore received no votes.

- "Total Votes," "Total State Votes," "Party Votes," and "District Votes" represent all the valid votes cast for the candidates in the election. State totals (and the totals for the territories and the District of Columbia) are found in the summary charts and at the end of each state/territory section. Blank, void, under and over votes are not included.

- "Combined Parties" represents all the valid votes cast for one candidate, regardless of party. (This method is used where a candidate may be listed on the ballot more than once, with different party designations, i.e., Connecticut and New York.) These votes are then broken down and listed by party. The party votes are enclosed by brackets [ ].

- The percentage of votes received by each general election candidate is based on the figure of total votes. The percentage of votes received by each candidate in a primary or runoff election is based on the figure of total votes cast in that specific primary or runoff election.

- Due to the rounding of percentage numbers, some percentages may not total 100%. Also, some states differ in how they round percentages. The percentages in this publication were all rounded the same way and may not match the percentages as reported by the state.

# 2020 ELECTION RESULTS

The following four sections present the primary, runoff and general election results for the U.S. Presidential and Congressional elections held in 2020.

The November 2020 general election (along with Georgia, Guam and Louisiana's general runoff elections) resulted in the election of the 117th Congress. The following is the party composition of the 117th Congress, as determined by the results of these elections:

<u>U.S. Senate</u>
Democrats:      48
Republicans:    50
Independents:    2

<u>U.S. House of Representatives</u>
Democrats:    222
Republicans:  213#
(# Including 1 vacancy due to the death of Representative-elect Luke J. Letlow)

## Notes on Charts

*  Runoff election vote totals have been included with the primary election totals. (For the U.S. Senate, primary runoff elections were held in Alabama and Texas. For the U.S. House of Representatives, primary runoff elections were held in Alabama, Georgia, Mississippi, North Carolina, Oklahoma, and Texas.) For Georgia, Guam and Louisiana, the general runoff election vote totals have been included with the general election totals. (In Georgia, the January 5, 2021, general runoff election was held for the U.S. Senate (Full and Unexpired Terms). In Guam, the November 17, 2020, general runoff election was held for Delegate to Congress. In Louisiana, the December 5, 2020, general runoff election was held for Congressional District 5.)

*  For states that had votes for both full and unexpired terms, the votes for both terms are included in the totals. This applies to Georgia (U.S. Senate).

The following three situations account for blank spaces in the charts and should be considered when making comparisons or drawing conclusions about the vote totals.

*  In some states, i.e., Connecticut, Utah and Virginia, political parties may nominate general election candidates by party convention, rather than by primary election.

*  In some states, there were unopposed candidates whose names did not appear on a ballot and therefore received no votes.

*  33 states had regularly scheduled U.S. Senate elections in 2020.

## 2020 PRESIDENTIAL POPULAR VOTE SUMMARY
## FOR ALL CANDIDATES LISTED ON AT LEAST ONE STATE BALLOT

| Candidate (Party Label) | Popular Vote Total | Percent of Popular Vote |
|---|---|---|
| Joseph R. Biden (Democrat, Working Families) | 81,283,501 | 51.31% |
| Donald J. Trump (Republican, Conservative) | 74,223,975 | 46.85% |
| Jo Jorgensen (Libertarian, Independent) | 1,865,535 | 1.18% |
| Howie Hawkins<br>(Green, Green-Rainbow, Independent, Mountain, Pacific Green, Statehood Green) | 407,068 | 0.26% |
| Write-In (Miscellaneous) | 179,740 | 0.11% |
| Roque "Rocky" De La Fuente<br>(American Independent, Alliance, Independence-Alliance, Natural Law, Reform, Independent) | 88,241 | 0.06% |
| Gloria Estela La Riva<br>(Liberty Union, Peace and Freedom, Socialism and Liberation, Independent) | 85,685 | 0.05% |
| Kanye West (Independent, The Birthday Party, Unaffiliated) | 70,950 | 0.04% |
| Don Blankenship<br>(American Constitution, Constitution, Independent American, U.S. Taxpayers) | 60,080 | 0.04% |
| Brock Pierce<br>(American Shopping, Freedom and Prosperity, Independence, Independent, Unaffiliated) | 49,769 | 0.03% |
| Brian Carroll (American Solidarity) | 40,365 | 0.03% |
| None of These Candidates (Nevada) | 14,079 | 0.01% |
| Jade Simmons (Becoming One Nation, Independent) | 7,211 | 0.00% |
| Alyson Kennedy (Socialist Workers, Independent) | 6,791 | 0.00% |
| Bill Hammons (Unity Party) | 6,647 | 0.00% |
| Jerome Segal (Bread and Roses) | 5,949 | 0.00% |
| Dario Hunter (Progressive) | 5,405 | 0.00% |
| Phil Collins (Prohibition, Independent) | 4,857 | 0.00% |
| James G. "Jesse Ventura" Janos (Green) | 3,284 | 0.00% |
| President Boddie (C.U.P.) | 3,185 | 0.00% |
| Mark Charles (Unaffiliated) | 3,141 | 0.00% |
| Joe McHugh (Unaffiliated) | 2,843 | 0.00% |
| Sheila "Samm" Tittle (Constitution) | 1,806 | 0.00% |
| C. L. Gammon (Independent) | 1,475 | 0.00% |
| John Richard Myers (Life and Liberty) | 1,372 | 0.00% |
| Tom Hoefling (Life Liberty Constitution) | 1,331 | 0.00% |
| H. Brooke Paige (Grumpy Old Patriots) | 1,179 | 0.00% |
| Christopher LaFontaine (Independent) | 856 | 0.00% |
| Kyle Kenley Kopitke (Independent American, Independent) | 815 | 0.00% |
| Ricki Sue King (Genealogy Know Your Family History) | 546 | 0.00% |
| Princess Khadijah Maryam Jacob-Fambro (Unaffiliated) | 505 | 0.00% |

(Continued on Next Page)

## 2020 PRESIDENTIAL POPULAR VOTE SUMMARY
## FOR ALL CANDIDATES LISTED ON AT LEAST ONE STATE BALLOT  (Continued)

| Candidate (Party Label) | Popular Vote Total | Percent of Popular Vote |
|---|---:|---:|
| Blake Huber (Approval Voting) | 409 | 0.00% |
| Joseph Kishore (Socialist Equality) | 352 | 0.00% |
| Richard Duncan (Independent) | 213 | 0.00% |
| Jordan "Cancer" Scott (Unaffiliated) | 175 | 0.00% |
| Gary Swing (Boiling Frog) | 141 | 0.00% |
| Keith McCormic (Bull Moose) | 126 | 0.00% |
| Zachary Scalf (Independent) | 29 | 0.00% |
| **Total:** | **158,429,631** | |

**U.S. Census Bureau Voting Age Population (Current Population Survey for November 2020):  252,274,000**
**Percentage of Voting Age Population casting a vote for President:  62.80%**

**Note:**  Party designations vary from one state to another.  Vote totals for the candidates listed above include write-in votes they received.

# 2020 PRESIDENTIAL ELECTORAL AND POPULAR VOTE

| STATE | ELECTORAL VOTE | | POPULAR VOTE | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Biden (D) | Trump (R) | Biden (D) | Trump (R) | All Others | Total Vote |
| **AL** | | 9 | 849,624 | 1,441,170 | 32,488 | 2,323,282 |
| **AK** | | 3 | 153,778 | 189,951 | 15,801 | 359,530 |
| **AZ** | 11 | | 1,672,143 | 1,661,686 | 53,497 | 3,387,326 |
| **AR** | | 6 | 423,932 | 760,647 | 34,490 | 1,219,069 |
| **CA** | 55 | | 11,110,639 | 6,006,518 | 384,223 | 17,501,380 |
| **CO** | 9 | | 1,804,352 | 1,364,607 | 88,021 | 3,256,980 |
| **CT** | 7 | | 1,080,831 | 714,717 | 28,309 | 1,823,857 |
| **DE** | 3 | | 296,268 | 200,603 | 7,475 | 504,346 |
| **DC** | 3 | | 317,323 | 18,586 | 8,447 | 344,356 |
| **FL** | | 29 | 5,297,045 | 5,668,731 | 101,680 | 11,067,456 |
| **GA** | 16 | | 2,473,633 | 2,461,854 | 64,473 | 4,999,960 |
| **HI** | 4 | | 366,130 | 196,864 | 11,475 | 574,469 |
| **ID** | | 4 | 287,021 | 554,119 | 26,794 | 867,934 |
| **IL** | 20 | | 3,471,915 | 2,446,891 | 114,938 | 6,033,744 |
| **IN** | | 11 | 1,242,498 | 1,729,857 | 60,855 | 3,033,210 |
| **IA** | | 6 | 759,061 | 897,672 | 34,138 | 1,690,871 |
| **KS** | | 6 | 570,323 | 771,406 | 32,257 | 1,373,986 |
| **KY** | | 8 | 772,474 | 1,326,646 | 37,648 | 2,136,768 |
| **LA** | | 8 | 856,034 | 1,255,776 | 36,252 | 2,148,062 |
| **ME\*** | 3 | 1 | 435,072 | 360,737 | 23,652 | 819,461 |
| **MD** | 10 | | 1,985,023 | 976,414 | 75,593 | 3,037,030 |
| **MA** | 11 | | 2,382,202 | 1,167,202 | 81,998 | 3,631,402 |
| **MI** | 16 | | 2,804,040 | 2,649,852 | 85,410 | 5,539,302 |
| **MN** | 10 | | 1,717,077 | 1,484,065 | 76,029 | 3,277,171 |
| **MS** | | 6 | 539,398 | 756,764 | 17,597 | 1,313,759 |
| **MO** | | 10 | 1,253,014 | 1,718,736 | 54,212 | 3,025,962 |
| **MT** | | 3 | 244,786 | 343,602 | 15,286 | 603,674 |
| **NE\*** | 1 | 4 | 374,583 | 556,846 | 24,954 | 956,383 |
| **NV** | 6 | | 703,486 | 669,890 | 32,000 | 1,405,376 |
| **NH** | 4 | | 424,937 | 365,660 | 15,608 | 806,205 |
| **NJ** | 14 | | 2,608,400 | 1,883,313 | 57,744 | 4,549,457 |
| **NM** | 5 | | 501,614 | 401,894 | 20,457 | 923,965 |
| **NY** | 29 | | 5,244,886 | 3,251,997 | 119,978 | 8,616,861 |
| **NC** | | 15 | 2,684,292 | 2,758,775 | 81,737 | 5,524,804 |
| **ND** | | 3 | 115,042 | 235,751 | 11,231 | 362,024 |
| **OH** | | 18 | 2,679,165 | 3,154,834 | 88,203 | 5,922,202 |
| **OK** | | 7 | 503,890 | 1,020,280 | 36,529 | 1,560,699 |
| **OR** | 7 | | 1,340,383 | 958,448 | 75,490 | 2,374,321 |
| **PA** | 20 | | 3,458,229 | 3,377,674 | 101,073 | 6,936,976 |
| **RI** | 4 | | 307,486 | 199,922 | 10,349 | 517,757 |
| **SC** | | 9 | 1,091,541 | 1,385,103 | 36,685 | 2,513,329 |
| **SD** | | 3 | 150,471 | 261,043 | 11,095 | 422,609 |
| **TN** | | 11 | 1,143,711 | 1,852,475 | 57,665 | 3,053,851 |
| **TX** | | 38 | 5,259,126 | 5,890,347 | 165,583 | 11,315,056 |
| **UT** | | 6 | 560,282 | 865,140 | 62,867 | 1,488,289 |
| **VT** | 3 | | 242,820 | 112,704 | 11,904 | 367,428 |
| **VA** | 13 | | 2,413,568 | 1,962,430 | 84,526 | 4,460,524 |
| **WA** | 12 | | 2,369,612 | 1,584,651 | 133,368 | 4,087,631 |
| **WV** | | 5 | 235,984 | 545,382 | 13,365 | 794,731 |
| **WI** | 10 | | 1,630,866 | 1,610,184 | 56,991 | 3,298,041 |
| **WY** | | 3 | 73,491 | 193,559 | 9,715 | 276,765 |
| **Total:** | **306** | **232** | **81,283,501** **51.31%** | **74,223,975** **46.85%** | **2,922,155** **1.84%** | **158,429,631** |

Total Electoral Vote = 538.  Total Electoral Vote Needed to Win = 270.  * Maine and Nebraska distribute electoral votes proportionally.

## 2020 GENERAL ELECTION VOTES CAST FOR U.S. PRESIDENT, SENATE AND HOUSE

| State | Presidential Vote | U.S. Senate Vote | U.S. House Vote |
|---|---|---|---|
| AL | 2,323,282 | 2,316,445 | 2,051,659 |
| AK | 359,530 | 354,587 | 353,165 |
| AS | | | 11,749 |
| AZ | 3,387,326 | 3,355,317 | 3,268,249 |
| AR | 1,219,069 | 1,193,261 | 1,179,396 |
| CA | 17,501,380 | | 16,724,901 |
| CO | 3,256,980 | 3,235,790 | 3,164,983 |
| CT | 1,823,857 | | 1,772,927 |
| DE | 504,346 | 490,935 | 488,270 |
| DC | 344,356 | | 326,587 |
| FL | 11,067,456 | | 10,464,791 |
| GA | 4,999,960 | 18,836,399 | 4,883,611 |
| GU | | | 46,179 |
| HI | 574,469 | | 526,535 |
| ID | 867,934 | 859,827 | 849,909 |
| IL | 6,033,744 | 5,968,901 | 5,876,819 |
| IN | 3,033,210 | | 2,996,444 |
| IA | 1,690,871 | 1,671,828 | 1,639,463 |
| KS | 1,373,986 | 1,367,755 | 1,358,953 |
| KY | 2,136,768 | 2,135,057 | 2,115,895 |
| LA | 2,148,062 | 2,071,543 | 2,100,908 |
| ME | 819,461 | 819,183 | 809,262 |
| MD | 3,037,030 | | 2,954,170 |
| MA | 3,631,402 | 3,564,136 | 3,326,658 |
| MI | 5,539,302 | 5,479,720 | 5,423,140 |
| MN | 3,277,171 | 3,214,256 | 3,193,809 |
| MS | 1,313,759 | 1,311,354 | 1,227,846 |
| MO | 3,025,962 | | 2,973,421 |
| MT | 603,674 | 605,637 | 601,509 |
| NE | 956,383 | 930,012 | 941,298 |
| NV | 1,405,376 | | 1,355,607 |
| NH | 806,205 | 795,914 | 787,102 |
| NJ | 4,549,457 | 4,440,540 | 4,433,023 |
| NM | 923,965 | 917,237 | 903,684 |
| NY | 8,616,861 | | 8,227,086 |
| NC | 5,524,804 | 5,474,952 | 5,325,245 |
| ND | 362,024 | | 355,799 |
| MP | | | 11,449 |
| OH | 5,922,202 | | 5,756,540 |
| OK | 1,560,699 | 1,556,361 | 1,551,383 |
| OR | 2,374,321 | 2,321,249 | 2,308,189 |
| PA | 6,936,976 | | 6,787,875 |
| PR | | | 1,246,092 |
| RI | 517,757 | 494,262 | 488,417 |
| SC | 2,513,329 | 2,515,104 | 2,505,442 |
| SD | 422,609 | 420,219 | 397,732 |
| TN | 3,053,851 | 2,959,761 | 2,841,744 |
| TX | 11,315,056 | 11,144,040 | 11,093,626 |
| UT | 1,488,289 | | 1,432,232 |
| VT | 367,428 | | 354,840 |
| VI | | | 15,487 |
| VA | 4,460,524 | 4,405,087 | 4,335,436 |
| WA | 4,087,631 | | 3,944,233 |
| WV | 794,731 | 778,918 | 761,171 |
| WI | 3,298,041 | | 3,238,051 |
| WY | 276,765 | 272,937 | 270,892 |
| **Total:** | **158,429,631** | **98,278,524** | **154,380,883** |

## 2020 GENERAL ELECTION VOTES CAST BY PARTY
### (U.S. President, U.S. Senate and U.S. House Races Combined)

| State | Democratic Candidates | Republican Candidates | Other Candidates |
|---|---|---|---|
| AL | 2,378,911 | 4,249,258 | 63,217 |
| AK | 459,702 | 573,189 | 34,391 |
| AS | 1,959 | 9,790 | 0 |
| AZ | 5,017,928 | 4,937,863 | 55,101 |
| AR | 754,417 | 2,382,784 | 454,525 |
| CA | 22,194,873 | 11,647,185 | 384,223 |
| CO | 5,214,518 | 4,172,347 | 270,888 |
| CT | 2,103,623 | 1,391,367 | 101,794 |
| DE | 869,454 | 583,049 | 31,048 |
| DC | 599,154 | 18,586 | 53,203 |
| FL | 10,239,332 | 11,137,895 | 155,020 |
| GA | 14,178,589 | 14,251,807 | 289,574 |
| GU | 40,192 | 5,932 | 55 |
| HI | 720,892 | 352,079 | 28,033 |
| ID | 828,416 | 1,653,970 | 95,284 |
| IL | 10,106,332 | 7,183,690 | 589,442 |
| IN | 2,437,399 | 3,468,602 | 123,653 |
| IA | 2,276,191 | 2,622,087 | 172,147 |
| KS | 1,699,111 | 2,275,266 | 58,054 |
| KY | 2,324,150 | 3,923,925 | 139,645 |
| LA | 2,314,425 | 3,846,628 | 159,460 |
| ME | 1,251,273 | 1,118,618 | 78,015 |
| MD | 3,897,763 | 2,004,564 | 88,873 |
| MA | 7,222,607 | 3,043,968 | 255,621 |
| MI | 8,227,135 | 7,909,966 | 305,061 |
| MN | 4,837,972 | 4,357,030 | 490,234 |
| MS | 1,539,103 | 2,273,107 | 40,749 |
| MO | 2,425,149 | 3,444,468 | 129,766 |
| MT | 779,589 | 1,015,945 | 15,286 |
| NE | 927,792 | 1,725,587 | 174,314 |
| NV | 1,369,012 | 1,303,717 | 88,254 |
| NH | 1,289,610 | 1,045,934 | 53,677 |
| NJ | 7,688,826 | 5,543,492 | 190,702 |
| NM | 1,471,878 | 1,228,163 | 44,845 |
| NY | 9,973,499 | 5,948,788 | 921,660 |
| NC | 7,914,792 | 8,055,709 | 354,500 |
| ND | 213,131 | 481,145 | 23,547 |
| MP | 0 | 0 | 11,449 |
| OH | 5,130,665 | 6,402,721 | 145,356 |
| OK | 1,489,384 | 3,043,595 | 135,464 |
| OR | 3,946,769 | 2,838,048 | 218,942 |
| PA | 6,804,941 | 6,810,269 | 109,641 |
| PR | 0 | 0 | 1,246,092 |
| RI | 948,696 | 474,671 | 77,069 |
| SC | 3,279,168 | 4,166,924 | 87,783 |
| SD | 294,458 | 859,259 | 86,843 |
| TN | 3,289,939 | 5,378,656 | 186,761 |
| TX | 15,044,563 | 17,780,042 | 728,117 |
| UT | 1,066,228 | 1,738,487 | 115,806 |
| VT | 481,653 | 208,534 | 32,081 |
| VI | 13,620 | 0 | 1,867 |
| VA | 7,134,042 | 5,944,264 | 144,967 |
| WA | 4,709,968 | 3,130,087 | 191,809 |
| WV | 693,196 | 1,607,104 | 13,365 |
| WI | 3,197,537 | 3,271,583 | 66,972 |
| WY | 213,833 | 577,391 | 28,299 |
| **Total:** | 205,527,359 | 195,419,135 | 10,142,544 |
| | 50.00% | 47.54% | 2.47% |

| State | PRIMARY U.S. SENATE VOTE | GENERAL U.S. SENATE VOTE | PRIMARY U.S. HOUSE VOTE | GENERAL U.S. HOUSE VOTE |
|---|---|---|---|---|
| AL | 1,268,792 | 2,316,445 | 614,005 | 2,051,659 |
| AK | 127,921 | 354,587 | 130,317 | 353,165 |
| AS | | | | 11,749 |
| AZ | 1,400,086 | 3,355,317 | 1,327,489 | 3,268,249 |
| AR | | 1,193,261 | | 1,179,396 |
| CA | | | 9,123,325 | 16,724,901 |
| CO | 1,560,535 | 3,235,790 | 1,404,483 | 3,164,983 |
| CT | | | 34,713 | 1,772,927 |
| DE | 173,847 | 490,935 | 53,080 | 488,270 |
| DC | | | 107,383 | 326,587 |
| FL | | | 1,799,956 | 10,464,791 |
| GA | 2,179,215 | 18,836,399 | 2,334,827 | 4,883,611 |
| GU | | | | 46,179 |
| HI | | | 340,879 | 526,535 |
| ID | 284,237 | 859,827 | 288,611 | 849,909 |
| IL | 1,941,286 | 5,968,901 | 1,974,835 | 5,876,819 |
| IN | | | 990,586 | 2,996,444 |
| IA | 506,413 | 1,671,828 | 500,261 | 1,639,463 |
| KS | 614,319 | 1,367,755 | 592,051 | 1,358,953 |
| KY | 957,882 | 2,135,057 | 541,708 | 2,115,895 |
| LA | | 2,071,543 | | 2,100,908 |
| ME | 251,129 | 819,183 | 244,176 | 809,262 |
| MD | | | 1,270,601 | 2,954,170 |
| MA | 1,683,022 | 3,564,136 | 1,451,426 | 3,326,658 |
| MI | 2,186,095 | 5,479,720 | 2,203,767 | 5,423,140 |
| MN | 826,103 | 3,214,256 | 652,930 | 3,193,809 |
| MS | 504,452 | 1,311,354 | 447,219 | 1,227,846 |
| MO | | | 1,171,519 | 2,973,421 |
| MT | 371,828 | 605,637 | 366,304 | 601,509 |
| NE | 439,347 | 930,012 | 435,341 | 941,298 |
| NV | | | 392,444 | 1,355,607 |
| NH | 290,522 | 795,914 | 281,253 | 787,102 |
| NJ | 1,364,888 | 4,440,540 | 1,323,554 | 4,433,023 |
| NM | 384,463 | 917,237 | 389,874 | 903,684 |
| NY | | | 1,267,455 | 8,227,086 |
| NC | 2,040,903 | 5,474,952 | 1,227,283 | 5,325,245 |
| ND | | | 135,459 | 355,799 |
| MP | | | | 11,449 |
| OH | | | 1,470,302 | 5,756,540 |
| OK | 646,402 | 1,556,361 | 434,745 | 1,551,383 |
| OR | 933,879 | 2,321,249 | 951,206 | 2,308,189 |
| PA | | | 2,616,732 | 6,787,875 |
| PR | | | | 1,246,092 |
| RI | 74,698 | 494,262 | 80,516 | 488,417 |
| SC | 469,043 | 2,515,104 | 279,934 | 2,505,442 |
| SD | 93,529 | 420,219 | 93,275 | 397,732 |
| TN | 984,947 | 2,959,761 | 886,896 | 2,841,744 |
| TX | 4,765,439 | 11,144,040 | 4,174,192 | 11,093,626 |
| UT | | | 263,417 | 1,432,232 |
| VT | | | 151,402 | 354,840 |
| VI | | | | 15,487 |
| VA | 309,804 | 4,405,087 | 292,093 | 4,335,436 |
| WA | | | 2,402,169 | 3,944,233 |
| WV | 395,357 | 778,918 | 364,168 | 761,171 |
| WI | | | 866,949 | 3,238,051 |
| WY | 130,230 | 272,937 | 130,939 | 270,892 |
| **Total:** | **30,160,613** | **98,278,524** | **50,878,049** | **154,380,883** |

# 2020 VOTES CAST FOR THE U.S. SENATE BY PARTY

| State | PRIMARY ELECTION | | | GENERAL ELECTION | | |
|---|---|---|---|---|---|---|
| | Democratic | Republican | Other | Democratic | Republican | Other |
| AL | | 1,268,792 | | 920,478 | 1,392,076 | 3,891 |
| AK | 58,499 | 65,257 | 4,165 | 146,068 | 191,112 | 17,407 |
| AS | | | | | | |
| AZ | 666,378 | 733,278 | 430 | 1,716,467 | 1,637,661 | 1,189 |
| AR | | | | | 793,871 | 399,390 |
| CA | | | | | | |
| CO | 998,781 | 554,806 | 6,948 | 1,731,114 | 1,429,492 | 75,184 |
| CT | | | | | | |
| DE | 119,879 | 53,968 | | 291,804 | 186,054 | 13,077 |
| DC | | | | | | |
| FL | | | | | | |
| GA | 1,186,660 | 992,555 | | 9,311,867 | 9,299,557 | 224,975 |
| GU | | | | | | |
| HI | | | | | | |
| ID | 84,923 | 199,314 | | 285,864 | 538,446 | 35,517 |
| IL | 1,446,118 | 495,168 | | 3,278,930 | 2,319,870 | 370,101 |
| IN | | | | | | |
| IA | 276,692 | 229,721 | | 754,859 | 864,997 | 120,235 |
| KS | 197,756 | 416,563 | | 571,530 | 727,962 | |
| KY | 544,062 | 413,820 | | 816,257 | 1,233,315 | 85,485 |
| LA | | | | 730989 | 1,267,291 | 73,263 |
| ME | 162,681 | 88,448 | | 347,223 | 417,645 | 54,315 |
| MD | | | | | | |
| MA | 1,413,988 | 265,617 | 3,417 | 2,357,809 | 1,177,765 | 28,562 |
| MI | 1,180,780 | 1,005,315 | | 2,734,568 | 2,642,233 | 102,919 |
| MN | 570,941 | 244,891 | 10,271 | 1,566,522 | 1,398,145 | 249,589 |
| MS | 268,989 | 235,463 | | 578,691 | 709,511 | 23,152 |
| MO | | | | | | |
| MT | 151,855 | 219,213 | 760 | 272,463 | 333,174 | |
| NE | 150,702 | 286,128 | 2,517 | 227,191 | 583,507 | 119,314 |
| NV | | | | | | |
| NH | 151,405 | 139,117 | | 450,778 | 326,229 | 18,907 |
| NJ | 957,479 | 407,409 | | 2,541,239 | 1,817,091 | 82,210 |
| NM | 225,082 | 157,927 | 1,454 | 474,483 | 418,483 | 24,271 |
| NY | | | | | | |
| NC | 1,261,045 | 779,858 | | 2,569,965 | 2,665,598 | 239,389 |
| ND | | | | | | |
| MP | | | | | | |
| OH | | | | | | |
| OK | 271,175 | 375,227 | | 509,763 | 979,140 | 67,458 |
| OR | 572,264 | 361,615 | | 1,321,047 | 912,814 | 87,388 |
| PA | | | | | | |
| PR | | | | | | |
| RI | 65,879 | 8,819 | | 328,574 | 164,855 | 833 |
| SC | | 469,043 | | 1,110,828 | 1,369,137 | 35,139 |
| SD | | 93,529 | | 143,987 | 276,232 | |
| TN | 332,223 | 652,724 | | 1,040,691 | 1,840,926 | 78,144 |
| TX | 2,831,392 | 1,934,047 | | 4,888,764 | 5,962,983 | 292,293 |
| UT | | | | | | |
| VT | | | | | | |
| VI | | | | | | |
| VA | | 309,804 | | 2,466,500 | 1,934,199 | 26,614 |
| WA | | | | | | |
| WV | 187,381 | 207,976 | | 210,309 | 547,454 | |
| WI | | | | | | |
| WY | 23,792 | 106,438 | | 73,766 | 198,100 | |
| **Total:** | **16,358,801** | **13,771,850** | **29,962** | **46,771,388** | **48,556,925** | **2,950,211** |

# 2020 VOTES CAST FOR THE U.S. HOUSE OF REPRESENTATIVES BY PARTY

| State | PRIMARY ELECTION | | | GENERAL ELECTION | | |
|---|---|---|---|---|---|---|
| | Democratic | Republican | Other | Democratic | Republican | Other |
| AL | 126,342 | 487,663 | | 608,809 | 1,416,012 | 26,838 |
| AK | 62,047 | 68,270 | | 159,856 | 192,126 | 1,183 |
| AS | | | | 1,959 | 9,790 | |
| AZ | 645,276 | 682,213 | | 1,629,318 | 1,638,516 | 415 |
| AR | | | | 330,485 | 828,266 | 20,645 |
| CA | 5,989,859 | 2,973,959 | 159,507 | 11,084,234 | 5,640,667 | |
| CO | 868,872 | 535,611 | | 1,679,052 | 1,378,248 | 107,683 |
| CT | | 34,713 | | 1,022,792 | 676,650 | 73,485 |
| DE | | 53,080 | | 281,382 | 196,392 | 10,496 |
| DC | 105,998 | 762 | 623 | 281,831 | | 44,756 |
| FL | 718,745 | 1,081,211 | | 4,942,287 | 5,469,164 | 53,340 |
| GA | 1,175,859 | 1,158,968 | | 2,393,089 | 2,490,396 | 126 |
| GU | | | | 40,192 | 5,932 | 55 |
| HI | 263,666 | 68,109 | 9,104 | 354,762 | 155,215 | 16,558 |
| ID | 75,679 | 212,932 | | 255,531 | 561,405 | 32,973 |
| IL | 1,477,157 | 497,678 | | 3,355,487 | 2,416,929 | 104,403 |
| IN | 467,147 | 523,439 | | 1,194,901 | 1,738,745 | 62,798 |
| IA | 264,106 | 236,155 | | 762,271 | 859,418 | 17,774 |
| KS | 191,219 | 400,832 | | 557,258 | 775,898 | 25,797 |
| KY | 183,457 | 358,251 | | 735,419 | 1,363,964 | 16,512 |
| LA | | | | 727,402 | 1,323,561 | 49,945 |
| ME | 160,491 | 83,685 | | 468,978 | 340,236 | 48 |
| MD | 970,180 | 300,421 | | 1,912,740 | 1,028,150 | 13,280 |
| MA | 1,301,885 | 149,314 | 227 | 2,482,596 | 699,001 | 145,061 |
| MI | 1,185,630 | 1,018,137 | | 2,688,527 | 2,617,881 | 116,732 |
| MN | 464,778 | 185,143 | 3,009 | 1,554,373 | 1,474,820 | 164,616 |
| MS | 202,925 | 244,294 | | 421,014 | 806,832 | |
| MO | 517,202 | 650,197 | 4,120 | 1,172,135 | 1,725,732 | 75,554 |
| MT | 149,136 | 216,476 | 692 | 262,340 | 339,169 | |
| NE | 156,605 | 276,164 | 2,572 | 326,018 | 585,234 | 30,046 |
| NV | 204,931 | 187,513 | | 665,526 | 633,827 | 56,254 |
| NH | 148,102 | 133,151 | | 413,895 | 354,045 | 19,162 |
| NJ | 930,846 | 392,708 | | 2,539,187 | 1,843,088 | 50,748 |
| NM | 235,055 | 154,819 | | 495,781 | 407,786 | 117 |
| NY | 1,060,375 | 206,828 | 252 | 4,728,613 | 2,696,791 | 801,682 |
| NC | 886,328 | 340,955 | | 2,660,535 | 2,631,336 | 33,374 |
| ND | 34,487 | 929 | 100,043 | 98,089 | 245,394 | 12,316 |
| MP | | | | | | 11,449 |
| OH | 738,346 | 731,025 | 931 | 2,451,500 | 3,247,887 | 57,153 |
| OK | 175,438 | 259,307 | | 475,731 | 1,044,175 | 31,477 |
| OR | 589,473 | 361,733 | | 1,285,339 | 966,786 | 56,064 |
| PA | 1,503,609 | 1,113,123 | | 3,346,712 | 3,432,595 | 8,568 |
| PR | | | | | | 1,246,092 |
| RI | 70,326 | 10,190 | | 312,636 | 109,894 | 65,887 |
| SC | 120,755 | 159,179 | | 1,076,799 | 1,412,684 | 15,959 |
| SD | | 93,275 | | | 321,984 | 75,748 |
| TN | 331,331 | 555,565 | | 1,105,537 | 1,685,255 | 50,952 |
| TX | 2,047,670 | 2,126,522 | | 4,896,673 | 5,926,712 | 270,241 |
| UT | 22,909 | 240,508 | | 505,946 | 873,347 | 52,939 |
| VT | 106,402 | 44,192 | 808 | 238,833 | 95,830 | 20,177 |
| VI | | | | 13,620 | | 1,867 |
| VA | 216,862 | 75,231 | | 2,253,974 | 2,047,635 | 33,827 |
| WA | 1,332,945 | 927,150 | 142,074 | 2,340,356 | 1,545,436 | 58,441 |
| WV | 171,691 | 192,477 | | 246,903 | 514,268 | |
| WI | 495,289 | 371,386 | 274 | 1,566,671 | 1,661,399 | 9,981 |
| WY | 23,576 | 107,363 | | 66,576 | 185,732 | 18,584 |
| **Total:** | **29,171,007** | **21,282,806** | **424,236** | **77,472,470** | **72,638,235** | **4,270,178** |

# 2020 Electoral Vote Distribution



1 – Three electors voted for Joseph Biden, one for Donald Trump
2 – Four electors voted for Donald Trump, one for Joseph Biden



# 2020 Presidential Popular Vote Differential

Washington 19.20%
Oregon 16.09%
California 29.16%
Nevada 2.39%
Idaho 30.77%
Montana 16.37%
Wyoming 43.38%
Utah 20.48%
Arizona 0.31%
New Mexico 10.79%
Colorado 13.50%
North Dakota 33.34%
South Dakota 26.16%
Nebraska 19.06%
Kansas 14.64%
Oklahoma 33.09%
Texas 5.58%
Minnesota 7.11%
Iowa 8.20%
Missouri 15.39%
Arkansas 27.62%
Louisiana 18.61%
Wisconsin 0.63%
Illinois 16.99%
Michigan 2.78%
Indiana 16.07%
Kentucky 25.94%
Tennessee 23.21%
Mississippi 16.55%
Alabama 25.46%
Ohio 8.03%
West Virginia 38.93%
Virginia 10.11%
North Carolina 1.35%
South Carolina 11.68%
Georgia 0.24%
Florida 3.36%
New York 23.13%
Pennsylvania 1.16%
Maine 9.07%

Vermont 35.41%
New Hampshire 7.35%
Massachusetts 33.46%
Rhode Island 20.77%
Connecticut 20.07%
New Jersey 15.94%
Delaware 18.97%
Maryland 33.21%
District of Columbia 86.75%

Alaska 10.06%

Hawaii – 29.46%

Biden    Trump

Bar chart x-axis labels (left to right):
Washington, D.C., Wyoming, West Virginia, Vermont, Massachusetts, North Dakota, Maryland, Oklahoma, Idaho, Hawaii, California, Arkansas, South Dakota, Kentucky, Alabama, Tennessee, New York, Rhode Island, Utah, Connecticut, Washington, Nebraska, Delaware, Louisiana, Illinois, Mississippi, Montana, Oregon, Indiana, New Jersey, Missouri, Kansas, Colorado, South Carolina, New Mexico, Virginia, Alaska, Maine, Iowa, Ohio, New Hampshire, Minnesota, Texas, Florida, Michigan, Nevada, North Carolina, Pennsylvania, Wisconsin, Arizona, Georgia

# 2020 Popular Vote: Biden



# 2020 Popular Vote: Trump



# 2020 U.S. Senate Campaigns



Legend:
- Incumbent Re-elected
- Incumbent Defeated in General
- Elected to Open Seat
- 1 Incumbent Defeated in General & 1 Elected to Open Seat
- No Race



# 2020 U.S. Senate Victors by Party



# 2020 U.S. Senate Victors by Popular Vote

Oregon
Montana
Idaho
Wyoming
South Dakota
Nebraska
Colorado
Kansas
Arizona¹
New Mexico
Oklahoma
Arkansas
Texas
Alaska
Minnesota
Iowa
Michigan
Illinois
Kentucky
Tennessee
Mississippi
Alabama
Georgia²
Louisiana
West Virginia
Virginia
South Carolina
North Carolina
Maine
New Hampshire
Massachusetts
Rhode Island
New Jersey
Delaware

1 – Unexpired term
2 – Two senate seats: one full, one unexpired term

≥ 60%    50 – 59%    40 – 49%    No Race

Number of States

25
20
15
10
5
0



# 2020 U.S. Senate Breakdown by Party after the 2020 General Election

Washington
Oregon
Nevada
California
Idaho
Montana
North Dakota
Minnesota
Wyoming
South Dakota
Utah
Colorado
Nebraska
Iowa
Wisconsin
Michigan
Arizona
New Mexico
Kansas
Missouri
Illinois
Indiana
Ohio
Pennsylvania
New York
Maine
Oklahoma
Arkansas
Tennessee
Kentucky
West Virginia
Virginia
North Carolina
Texas
Louisiana
Mississippi
Alabama
Georgia
South Carolina
Florida
Alaska
Hawaii

Vermont
New Hampshire
Massachusetts
Rhode Island
Connecticut
New Jersey
Delaware
Maryland

Two Republicans

Two Democrats

One Republican,
One Democratic

One Republican,
One Independent

One Democratic,
One Independent



# U.S. House Delegations by Party after the 2020 General Election

Washington
Montana
North Dakota
Maine
Oregon
Minnesota
Wisconsin
Idaho
South Dakota
Vermont
New Hampshire
Massachusetts
Wyoming
Michigan
New York
Rhode Island
Connecticut
Nevada
Iowa
Pennsylvania
California
Utah
Colorado
Nebraska
Illinois
Indiana
Ohio
New Jersey
Kansas
Missouri
West Virginia
Delaware
Maryland
Arizona
New Mexico
Kentucky
Virginia
District of Columbia
Oklahoma
Arkansas
Tennessee
North Carolina
Mississippi
Alabama
Georgia
South Carolina
Texas
Louisiana
Florida
Alaska
Hawaii

**Majority Republican**

**Majority Democratic**

**Equal Representation**

# States in Which All 2020 U.S. House Incumbents Sought and Won Re-Election



North Dakota 1
Maine 2
Vermont 1
New Hampshire 2
Idaho 2
Wyoming 1
South Dakota 1
Nebraska 3
Rhode Island 2
Connecticut 5
Nevada 4
Ohio 16
Pennsylvania 18
New Jersey 12
Delaware 1
West Virginia 3
Maryland 8
Kentucky 6
District of Columbia 1
Arizona 9
Arkansas 4
Mississippi 4
Alaska 1

TERRITORIES:
American Samoa – 1
Guam – 1
Northern Mariana Islands – 1
Puerto Rico – 1
Virgin Islands – 1

# Total Number of Incumbents Re-Elected

# OFFICIAL GENERAL ELECTION RESULTS

## FOR

## UNITED STATES PRESIDENT

## NOVEMBER 3, 2020

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# ALABAMA
### (9 Electoral Votes)

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Trump, Donald J. | R | 1,441,170 | 62.03% |
| Biden, Joseph R. | D | 849,624 | 36.57% |
| Jorgensen, Jo | IND | 25,176 | 1.08% |
| Scattered | W | 7,312 | 0.31% |
| Total State Votes: | | 2,323,282 | |

# ALASKA
### (3 Electoral Votes)

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Trump, Donald J. | R | 189,951 | 52.83% |
| Biden, Joseph R., Jr. | D | 153,778 | 42.77% |
| Jorgensen, Jo | LIB | 8,897 | 2.47% |
| Janos, James G. "Jesse Ventura" | GRE | 2,673 | 0.74% |
| Scattered | W | 1,961 | 0.55% |
| Blankenship, Don | CON | 1,127 | 0.31% |
| Pierce, Brock | PET | 825 | 0.23% |
| De La Fuente, Roque "Rocky" | ALL | 318 | 0.09% |
| Total State Votes: | | 359,530 | |

# ARIZONA
### (11 Electoral Votes)

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph | D | 1,672,143 | 49.36% |
| Trump, Donald J. | R | 1,661,686 | 49.06% |
| Jorgensen, Jo | LIB | 51,465 | 1.52% |
| Hawkins, Howie | W | 1,557 | 0.05% |
| Simmons, Jade | W | 236 | 0.01% |
| La Riva, Gloria | W | 190 | 0.01% |
| Cummings, Daniel Clyde | W | 36 | 0.00% |
| Boddie, President R. | W | 13 | 0.00% |
| Total State Votes: | | 3,387,326 | |

# ARKANSAS
### (6 Electoral Votes)

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Trump, Donald J. | R | 760,647 | 62.40% |
| Biden, Joseph R. | D | 423,932 | 34.78% |
| Jorgensen, Jo | LIB | 13,133 | 1.08% |
| West, Kanye | IND | 4,099 | 0.34% |
| Hawkins, Howie | GRE | 2,980 | 0.24% |
| Collins, Phil | IND | 2,812 | 0.23% |
| Pierce, Brock | IND | 2,141 | 0.18% |
| Blankenship, Don | CON | 2,108 | 0.17% |
| Carroll, Brian | ASP | 1,713 | 0.14% |
| Gammon, C. L. | IND | 1,475 | 0.12% |
| Myers, John Richard | LAL | 1,372 | 0.11% |
| La Riva, Gloria | SLP | 1,336 | 0.11% |
| De La Fuente, Roque "Rocky" | IND | 1,321 | 0.11% |
| Total State Votes: | | 1,219,069 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# CALIFORNIA
### (55 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 11,110,639 | 63.48% |
| Trump, Donald J. | R | 6,006,518 | 34.32% |
| Jorgensen, Jo | LIB | 187,910 | 1.07% |
| Hawkins, Howie | GRE | 81,032 | 0.46% |
| De La Fuente Guerra, Roque "Rocky" | AIP | 60,162 | 0.34% |
| La Riva, Gloria | PAF | 51,038 | 0.29% |
| Carroll, Brian | W | 2,605 | 0.01% |
| Ventura, Jesse | W | 611 | 0.00% |
| Charles, Mark | W | 559 | 0.00% |
| Pierce, Brock | W | 185 | 0.00% |
| Kishore, Joseph | W | 121 | 0.00% |
| Total State Votes: | | 17,501,380 | |

# COLORADO
### (9 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 1,804,352 | 55.40% |
| Trump, Donald J. | R | 1,364,607 | 41.90% |
| Jorgensen, Jo | LIB | 52,460 | 1.61% |
| Hawkins, Howie | GRE | 8,986 | 0.28% |
| West, Kanye | UN | 8,089 | 0.25% |
| Blankenship, Don | AMC | 5,061 | 0.16% |
| Hammons, Bill | UPC | 2,730 | 0.08% |
| Carroll, Brian | ASP | 2,515 | 0.08% |
| Charles, Mark | UN | 2,011 | 0.06% |
| La Riva, Gloria | SLP | 1,035 | 0.03% |
| Kopitke, Kyle Kenley | IAP | 762 | 0.02% |
| De La Fuente, Roque "Rocky" | ALL | 636 | 0.02% |
| McHugh, Joe | UN | 614 | 0.02% |
| Pierce, Brock | UN | 572 | 0.02% |
| Collins, Phil | P | 568 | 0.02% |
| Jacob-Fambro, Princess Khadijah Maryam | UN | 495 | 0.02% |
| Hunter, Dario | PRO | 379 | 0.01% |
| Huber, Blake | APV | 355 | 0.01% |
| Kennedy, Alyson | SWP | 354 | 0.01% |
| Kishore, Joseph | SEP | 196 | 0.01% |
| Scott, Jordan "Cancer" | UN | 175 | 0.01% |
| Hoefling, Tom | W | 24 | 0.00% |
| Cella, Todd | W | 4 | 0.00% |
| Total State Votes: | | 3,256,980 | |

# CONNECTICUT
### (7 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R., Jr. | D | 1,080,831 | 59.26% |
| Trump, Donald J. | R | 714,717 | 39.19% |
| Jorgensen, Jo | LIB | 20,230 | 1.11% |
| Hawkins, Howie | GRE | 7,538 | 0.41% |
| West, Kanye | W | 255 | 0.01% |
| Carroll, Brian | W | 219 | 0.01% |
| Simmons, Jade | W | 22 | 0.00% |
| De La Fuente, Roque "Rocky" | W | 13 | 0.00% |
| Howard, Shawn | W | 12 | 0.00% |
| Charles, Mark | W | 11 | 0.00% |
| Wells, Kasey | W | 6 | 0.00% |
| Simmons, Mary Ruth Caro | W | 2 | 0.00% |
| Weinstein, Karynn | W | 1 | 0.00% |
| Total State Votes: | | 1,823,857 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# DELAWARE
### (3 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Biden, Joseph R., Jr. | D | 296,268 | 58.74% |
| Trump, Donald J. | R | 200,603 | 39.77% |
| Jorgensen, Jo | LIB | 5,000 | 0.99% |
| Hawkins, Howie | GPD | 2,139 | 0.42% |
| West, Kanye | W | 169 | 0.03% |
| Carroll, Brian | W | 87 | 0.02% |
| Simmons, Jade | W | 28 | 0.01% |
| La Riva, Gloria | W | 14 | 0.00% |
| Charles, Mark | W | 8 | 0.00% |
| Bellar, Barbara | W | 7 | 0.00% |
| Pierce, Brock | W | 5 | 0.00% |
| Howard, Shawn | W | 4 | 0.00% |
| Ball, Dennis Andrew | W | 3 | 0.00% |
| Cella, Todd | W | 2 | 0.00% |
| Jacob-Fambro, Princess Khadijah Maryam | W | 2 | 0.00% |
| Williams, Mitchell | W | 2 | 0.00% |
| Boddie, President | W | 1 | 0.00% |
| Gibson, Kathryn | W | 1 | 0.00% |
| Hoefling, Tom | W | 1 | 0.00% |
| Rouse, Deborah | W | 1 | 0.00% |
| Wells, Kasey | W | 1 | 0.00% |
| Total State Votes: | | 504,346 | |

# DISTRICT OF COLUMBIA
### (3 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 317,323 | 92.15% |
| Trump, Donald J. | R | 18,586 | 5.40% |
| Scattered | W | 3,137 | 0.91% |
| Jorgensen, Jo | LIB | 2,036 | 0.59% |
| Hawkins, Howie | STG | 1,726 | 0.50% |
| La Riva, Gloria | IND | 855 | 0.25% |
| Pierce, Brock | IND | 693 | 0.20% |
| Total Votes: | | 344,356 | |

# FLORIDA
### (29 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Trump, Donald J. | R | 5,668,731 | 51.22% |
| Biden, Joseph R., Jr. | D | 5,297,045 | 47.86% |
| Jorgensen, Jo | LBF | 70,324 | 0.64% |
| Hawkins, Howie | GPF | 14,721 | 0.13% |
| De La Fuente, Roque "Rocky" | RPF | 5,966 | 0.05% |
| La Riva, Gloria | PSL | 5,712 | 0.05% |
| Blankenship, Don | CPF | 3,902 | 0.04% |
| Carroll, Brian | W | 854 | 0.01% |
| Simmons, Jade | W | 181 | 0.00% |
| Howard, Shawn | W | 9 | 0.00% |
| Wells, Kasey | W | 8 | 0.00% |
| Walls-Windhauser, Angela Marie | W | 2 | 0.00% |
| Laboch, Michael A. | W | 1 | 0.00% |
| Total State Votes: | | 11,067,456 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# GEORGIA
### (16 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 2,473,633 | 49.47% |
| Trump, Donald J. | R | 2,461,854 | 49.24% |
| Jorgensen, Jo | LIB | 62,229 | 1.24% |
| Hawkins, Howie | W | 1,013 | 0.02% |
| Carroll, Brian | W | 701 | 0.01% |
| Simmons, Jade | W | 181 | 0.00% |
| La Riva, Gloria | W | 159 | 0.00% |
| Charles, Mark | W | 65 | 0.00% |
| Blankenship, Don | W | 61 | 0.00% |
| Collins, Loren | W | 11 | 0.00% |
| Bellar, Barbara | W | 10 | 0.00% |
| Boddie, President R19 | W | 8 | 0.00% |
| Sherrill, Peter | W | 8 | 0.00% |
| Jacob-Fambro, Princess | W | 7 | 0.00% |
| Byrne, David | W | 6 | 0.00% |
| Wells, Kasey | W | 6 | 0.00% |
| Howard, Shawn | W | 5 | 0.00% |
| Gibson, Kathryn | W | 2 | 0.00% |
| Rouse, Deborah | W | 1 | 0.00% |
| Total State Votes: | | 4,999,960 | |

# HAWAII
### (4 Electoral Votes*)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 366,130 | 63.73% |
| Trump, Donald J. | R | 196,864 | 34.27% |
| Jorgensen, Jo | LIB | 5,539 | 0.96% |
| Hawkins, Howie | GRE | 3,822 | 0.67% |
| Pierce, Brock J. | AMS | 1,183 | 0.21% |
| Blankenship, Don | CON | 931 | 0.16% |
| Total State Votes: | | 574,469 | |

# IDAHO
### (4 Electoral Votes)

| | | | |
|---|---|---|---|
| Trump, Donald J. | R | 554,119 | 63.84% |
| Biden, Joseph R. | D | 287,021 | 33.07% |
| Jorgensen, Jo | LIB | 16,404 | 1.89% |
| West, Kanye | IND | 3,632 | 0.42% |
| Pierce, Brock | IND | 2,808 | 0.32% |
| Blankenship, Don | CON | 1,806 | 0.21% |
| De La Fuente, Rocky "Rocky" | IND | 1,491 | 0.17% |
| Hawkins, Howie | W | 407 | 0.05% |
| Carroll, Brian | W | 163 | 0.02% |
| La Riva, Gloria Estela | W | 49 | 0.01% |
| Simmons, Jade | W | 21 | 0.00% |
| Hoefling, Tom C. | W | 7 | 0.00% |
| Cella, Todd | W | 1 | 0.00% |
| Franklin, Chris | W | 1 | 0.00% |
| Howard, Shawn | W | 4 | 0.00% |
| Total State Votes: | | 867,934 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# ILLINOIS
### (20 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 3,471,915 | 57.54% |
| Trump, Donald J. | R | 2,446,891 | 40.55% |
| Jorgensen, Jo | LIB | 66,544 | 1.10% |
| Hawkins, Howie | GRE | 30,494 | 0.51% |
| Carroll, Brian | ASP | 9,548 | 0.16% |
| La Riva, Gloria | PSL | 8,046 | 0.13% |
| Farney, John | W | 84 | 0.00% |
| Simmons, Jade | W | 78 | 0.00% |
| Charles, Mark | W | 75 | 0.00% |
| Blankenship, Don | W | 18 | 0.00% |
| Wells, Kasey | W | 18 | 0.00% |
| Williams, Andy, Jr. | W | 8 | 0.00% |
| Bellar, Barbara | W | 7 | 0.00% |
| Kishore, Joseph | W | 5 | 0.00% |
| McKee, Kevin | W | 4 | 0.00% |
| Collins, Phill | W | 3 | 0.00% |
| Struck, James Timothy | W | 2 | 0.00% |
| Ball, Dennis Andrew | W | 1 | 0.00% |
| Higgs, Jeremy | W | 1 | 0.00% |
| Rouse, Deborah | W | 1 | 0.00% |
| Simmons, Mary Ruth Caro | W | 1 | 0.00% |
| Total State Votes: | | 6,033,744 | |

# INDIANA
### (11 Electoral Votes)

| | | | |
|---|---|---|---|
| Trump, Donald J. | R | 1,729,857 | 57.03% |
| Biden, Joseph R. | D | 1,242,498 | 40.96% |
| Jorgensen, Jo | LIB | 58,901 | 1.94% |
| Hawkins, Howie | W | 989 | 0.03% |
| Carroll, Brian | W | 895 | 0.03% |
| Howard, Shawn | W | 23 | 0.00% |
| McCray, Valerie | W | 17 | 0.00% |
| Schriner, Joe | W | 13 | 0.00% |
| Johnson, James L., Jr. | W | 5 | 0.00% |
| Rouse, Deborah | W | 4 | 0.00% |
| Williams, Mitchell | W | 4 | 0.00% |
| Stried, Christopher | W | 2 | 0.00% |
| F, Randall | W | 1 | 0.00% |
| Wells, Kasey | W | 1 | 0.00% |
| Total State Votes: | | 3,033,210 | |

# IOWA
### (6 Electoral Votes)

| | | | |
|---|---|---|---|
| Trump, Donald J. | R | 897,672 | 53.09% |
| Biden, Joseph R. | D | 759,061 | 44.89% |
| Jorgensen, Jo | LIB | 19,637 | 1.16% |
| Scattered | W | 4,337 | 0.26% |
| West, Kanye | NPY | 3,210 | 0.19% |
| Hawkins, Howie | GRE | 3,075 | 0.18% |
| Blankenship, Don | CPI | 1,707 | 0.10% |
| De La Fuente, Roque Rocky | ALL | 1,082 | 0.06% |
| King, Ricki Sue | GKH | 546 | 0.03% |
| Pierce, Brock | NPY | 544 | 0.03% |
| Total State Votes: | | 1,690,871 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# KANSAS
### (6 Electoral Votes)

| Trump, Donald J. | R | 771,406 | 56.14% |
|---|---|---|---|
| Biden, Joseph R. | D | 570,323 | 41.51% |
| Jorgensen, Jo | LIB | 30,574 | 2.23% |
| Hawkins, Howie | W | 669 | 0.05% |
| Carroll, Brian | W | 579 | 0.04% |
| West, Kanye | W | 332 | 0.02% |
| Simmons, Jade | W | 48 | 0.00% |
| Charles, Mark | W | 29 | 0.00% |
| Hoefling, Tom | W | 14 | 0.00% |
| Pierce, Brock | W | 4 | 0.00% |
| Sood, Ajay | W | 4 | 0.00% |
| Edwards, Jason | W | 2 | 0.00% |
| Hunter, Dario | W | 1 | 0.00% |
| Wells, Kasey | W | 1 | 0.00% |
| Total State Votes: | | 1,373,986 | |

# KENTUCKY
### (8 Electoral Votes)

| Trump, Donald J. | R | 1,326,646 | 62.09% |
|---|---|---|---|
| Biden, Joseph R. | D | 772,474 | 36.15% |
| Jorgensen, Jo | LIB | 26,234 | 1.23% |
| West, Kanye | IND | 6,483 | 0.30% |
| Pierce, Brock | IND | 3,599 | 0.17% |
| Hawkins, Howie | W | 716 | 0.03% |
| Carroll, Brian | W | 408 | 0.02% |
| La Riva, Gloria | W | 98 | 0.00% |
| Charles, Mark | W | 43 | 0.00% |
| Simmons, Jade | W | 29 | 0.00% |
| Hoefling, Tom | W | 20 | 0.00% |
| Boddie, President R19 | W | 7 | 0.00% |
| Howard, Shawn | W | 9 | 0.00% |
| Stevens, Timothy Allen | W | 1 | 0.00% |
| Wells, Kasey | W | 1 | 0.00% |
| Total State Votes: | | 2,136,768 | |

# LOUISIANA
### (8 Electoral Votes)

| Trump, Donald J. | R | 1,255,776 | 58.46% |
|---|---|---|---|
| Biden, Joseph R. | D | 856,034 | 39.85% |
| Jorgensen, Jo | LIB | 21,645 | 1.01% |
| West, Kanye | TBP | 4,897 | 0.23% |
| Carroll, Brian | ASP | 2,497 | 0.12% |
| Simmons, Jade | BON | 1,626 | 0.08% |
| Boddie, R. | CUP | 1,125 | 0.05% |
| La Riva, Gloria | SLP | 987 | 0.05% |
| Blankenship, Don | CON | 860 | 0.04% |
| Pierce, Brock | FP | 749 | 0.03% |
| Hoefling, Tom | LLC | 668 | 0.03% |
| Hammons, Bill | UPA | 662 | 0.03% |
| Kennedy, Alyson | SWP | 536 | 0.02% |
| Total State Votes: | | 2,148,062 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# MAINE
### (4 Electoral Votes*)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 435,072 | 53.09% |
| Trump, Donald J. | R | 360,737 | 44.02% |
| Jorgensen, Jo | LIB | 14,152 | 1.73% |
| Hawkins, Howard | GI | 8,230 | 1.00% |
| De La Fuente, Roque "Rocky" | ALL | 1,183 | 0.14% |
| Scattered | W | 87 | 0.01% |
| | Total State Votes: | 819,461 | |

\* Maine distributes its electoral votes proportionally. 3 votes were cast for Joseph R. Biden and 1 was cast for Donald J. Trump.

# MARYLAND
### (10 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joe | D | 1,985,023 | 65.36% |
| Trump, Donald J. | R | 976,414 | 32.15% |
| Jorgensen, Jo | LIB | 33,488 | 1.10% |
| Scattered | W | 18,045 | 0.59% |
| Hawkins, Howie Gresham | GRE | 15,799 | 0.52% |
| Segal, Jerome M. | BR | 5,884 | 0.19% |
| West, Kanye | W | 1,117 | 0.04% |
| Carroll, Brian | W | 795 | 0.03% |
| Simmons, Jade | W | 131 | 0.00% |
| La Riva, Gloria | W | 125 | 0.00% |
| Raley, Albert | W | 32 | 0.00% |
| Charles, Mark | W | 30 | 0.00% |
| De La Fuente, Roque "Rocky" | W | 26 | 0.00% |
| Bellar, Barbara | W | 23 | 0.00% |
| Howard, Shawn | W | 20 | 0.00% |
| Pierce, Brock | W | 16 | 0.00% |
| Cella, Todd | W | 11 | 0.00% |
| Hoefling, Tom | W | 11 | 0.00% |
| Collins, Phil | W | 10 | 0.00% |
| Ball, Dennis Andrew | W | 8 | 0.00% |
| Rouse, Deborah | W | 6 | 0.00% |
| Wells, Kasey | W | 5 | 0.00% |
| Boddie, President | W | 4 | 0.00% |
| Schwalb, Benjamin | W | 3 | 0.00% |
| Sherrill, Peter W. | W | 3 | 0.00% |
| Lee, Johnson | W | 1 | 0.00% |
| | Total State Votes: | 3,037,030 | |

# MASSACHUSETTS
### (11 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 2,382,202 | 65.60% |
| Trump, Donald J. | R | 1,167,202 | 32.14% |
| Jorgensen, Jo | LIB | 47,013 | 1.29% |
| Hawkins, Howard | GR | 18,658 | 0.51% |
| All Others | W | 16,327 | 0.45% |
| | Total State Votes: | 3,631,402 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# MICHIGAN
### (16 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 2,804,040 | 50.62% |
| Trump, Donald J. | R | 2,649,852 | 47.84% |
| Jorgensen, Jo | LIB | 60,381 | 1.09% |
| Hawkins, Howie | GRE | 13,718 | 0.25% |
| Blankenship, Don | UST | 7,235 | 0.13% |
| De La Fuente, Rocky | NLP | 2,986 | 0.05% |
| Carroll, Brian T. | W | 963 | 0.02% |
| Simmons, Jade | W | 89 | 0.00% |
| Hoefling, Tom | W | 32 | 0.00% |
| Wells, Kasey | W | 5 | 0.00% |
| Hunter, Tara Renee | W | 1 | 0.00% |
| Total State Votes: | | 5,539,302 | |

# MINNESOTA
### (10 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | DFL | 1,717,077 | 52.40% |
| Trump, Donald J. | R | 1,484,065 | 45.28% |
| Jorgensen, Jo | LIB | 34,976 | 1.07% |
| Hawkins, Howie | GRE | 10,033 | 0.31% |
| Scattered | W | 8,721 | 0.27% |
| West, Kanye | IND | 7,940 | 0.24% |
| Pierce, Brock | IND | 5,651 | 0.17% |
| De La Fuente, Roque "Rocky" | IAL | 5,611 | 0.17% |
| La Riva, Gloria | SLP | 1,210 | 0.04% |
| Carroll, Brian | W | 1,037 | 0.03% |
| Kennedy, Alyson | SWP | 643 | 0.02% |
| Charles, Mark | W | 112 | 0.00% |
| Blankenship, Don | W | 75 | 0.00% |
| Hoefling, Tom | W | 12 | 0.00% |
| Laboch, Michael | W | 2 | 0.00% |
| Stanek, Jason | W | 2 | 0.00% |
| Frederickson, Frederick Michael Carl | W | 1 | 0.00% |
| Gilmer, Ryan J. | W | 1 | 0.00% |
| Howard, Shawn | W | 1 | 0.00% |
| Hunter, Dario | W | 1 | 0.00% |
| Total State Votes: | | 3,277,171 | |

# MISSISSIPPI
### (6 Electoral Votes)

| | | | |
|---|---|---|---|
| Trump, Donald J. | R | 1,718,736 | 56.80% |
| Biden, Joseph R. | D | 1,253,014 | 41.41% |
| Jorgensen, Jo | LIB | 41,205 | 1.36% |
| Hawkins, Howie | GRE | 8,283 | 0.27% |
| Blankenship, Don | CON | 3,919 | 0.13% |
| Carroll, Brian | W | 664 | 0.02% |
| Simmons, Jade | W | 74 | 0.00% |
| La Riva, Gloria | W | 64 | 0.00% |
| Wells, Kasey | W | 3 | 0.00% |
| Total State Votes: | | 3,025,962 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

## MISSOURI
### (10 Electoral Votes)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Trump, Donald J. | R | 1,718,736 | 56.80% |
| Biden, Joseph R. | D | 1,253,014 | 41.41% |
| Jorgensen, Jo | LIB | 41,205 | 1.36% |
| Hawkins, Howie | GRE | 8,283 | 0.27% |
| Blankenship, Don | CON | 3,919 | 0.13% |
| Carroll, Brian | W | 664 | 0.02% |
| Simmons, Jade | W | 74 | 0.00% |
| La Riva, Gloria | W | 64 | 0.00% |
| Wells, Kasey | W | 3 | 0.00% |
| Total State Votes: | | 3,025,962 | |

## MONTANA
### (3 Electoral Votes)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Trump, Donald J. | R | 343,602 | 56.92% |
| Biden, Joseph R. | D | 244,786 | 40.55% |
| Jorgensen, Jo | LIB | 15,252 | 2.53% |
| Charles, Mark | W | 23 | 0.00% |
| Simmons, Jade | W | 6 | 0.00% |
| Hoefling, Tom | W | 3 | 0.00% |
| Bellar, Barbara | W | 2 | 0.00% |
| Total State Votes: | | 603,674 | |

## NEBRASKA
### (5 Electoral Votes*)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Trump, Donald J. | R | 556,846 | 58.22% |
| Biden, Joseph R. | D | 374,583 | 39.17% |
| Jorgensen, Jo | LIB | 20,283 | 2.12% |
| Scattered | W | 4,671 | 0.49% |
| Total State Votes: | | 956,383 | |

\*  Nebraska distributes its electoral votes proportionally.  4 votes were cast for Donald J. Trump and 1 was cast for Joseph R. Biden.

## NEVADA
### (6 Electoral Votes)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Biden, Joseph R. | D | 703,486 | 50.06% |
| Trump, Donald J. | R | 669,890 | 47.67% |
| Jorgensen, Jo | LIB | 14,783 | 1.05% |
| None of These Candidates | | 14,079 | 1.00% |
| Blankenship, Don | IAP | 3,138 | 0.22% |
| Total State Votes: | | 1,405,376 | |

## NEW HAMPSHIRE
### (4 Electoral Votes)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Biden, Joseph R. | D | 424,937 | 52.71% |
| Trump, Donald J. | R | 365,660 | 45.36% |
| Jorgensen, Jo | LIB | 13,236 | 1.64% |
| Scattered | W | 1,158 | 0.14% |
| Hawkins, Howie | W | 217 | 0.03% |
| Sanders, Bernie | W | 192 | 0.02% |
| Romney, Mitt | W | 170 | 0.02% |
| Gabbard, Tulsi | W | 142 | 0.02% |
| West, Kanye | W | 82 | 0.01% |
| Kasich, John | W | 67 | 0.01% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# NEW HAMPSHIRE (Continued)

| | | | |
|---|---|---|---|
| Yang, Andrew | W | 58 | 0.01% |
| Pence, Mike | W | 56 | 0.01% |
| Buttigieg, Pete | W | 47 | 0.01% |
| Sununu, Chris | W | 46 | 0.01% |
| Weld, Bill | W | 23 | 0.00% |
| Supreme, Vermin | W | 22 | 0.00% |
| Klobuchar, Amy | W | 19 | 0.00% |
| Cuomo, Andrew | W | 14 | 0.00% |
| Shaheen, Jeanne | W | 14 | 0.00% |
| Paul, Ron | W | 13 | 0.00% |
| Rice, Condoleeza | W | 12 | 0.00% |
| Huckabee, Mike | W | 10 | 0.00% |
| Obama, Michelle | W | 10 | 0.00% |
| Total State Votes: | | 806,205 | |

# NEW JERSEY
### (14 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 2,608,400 | 57.33% |
| Trump, Donald J. | R | 1,883,313 | 41.40% |
| Jorgensen, Jo | LIB | 31,677 | 0.70% |
| Hawkins, Howie | GRE | 14,202 | 0.31% |
| Hammons, Bill | UPA | 3,255 | 0.07% |
| Blankenship, Don | CON | 2,954 | 0.06% |
| La Riva, Gloria Estela | SLP | 2,928 | 0.06% |
| De La Fuente, Roque "Rocky" | ALL | 2,728 | 0.06% |
| Total State Votes: | | 4,549,457 | |

# NEW MEXICO
### (5 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 501,614 | 54.29% |
| Trump, Donald J. | R | 401,894 | 43.50% |
| Jorgensen, Jo | LIB | 12,585 | 1.36% |
| Hawkins, Howie | GRE | 4,426 | 0.48% |
| Tittle, Sheila "Samm" | CON | 1,806 | 0.20% |
| La Riva, Gloria | SLP | 1,640 | 0.18% |
| Total State Votes: | | 923,965 | |

# NEW YORK
### (29 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | Combined Parties: | 5,244,886 | 60.87% |
| Biden, Joseph R. | D | [4,858,273] | [56.38%] |
| Biden, Joseph R. | WF | [386,613] | [4.49%] |
| Trump, Donald J. | Combined Parties: | 3,251,997 | 37.74% |
| Trump, Donald J. | R | [2,955,662] | [34.30%] |
| Trump, Donald J. | CRV | [296,335] | [3.44%] |
| Jorgensen, Jo | LIB | 60,383 | 0.70% |
| Hawkins, Howie | GRE | 32,832 | 0.38% |
| Pierce, Brock | IDP | 22,656 | 0.26% |
| West, Kanye | W | 2,219 | 0.03% |
| Carroll, Brian | W | 999 | 0.01% |
| La Riva, Gloria | W | 437 | 0.01% |
| Simmons, Jade | W | 180 | 0.00% |
| Charles, Mark | W | 112 | 0.00% |
| Blankenship, Don | W | 55 | 0.00% |
| Kishore, Joseph | W | 30 | 0.00% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# NEW YORK (Continued)

| De La Fuente, Roque "Rocky" | W | 25 | 0.00% |
|---|---|---|---|
| Collins, Phil | W | 10 | 0.00% |
| Hunter, Dario | W | 9 | 0.00% |
| Wells, Kasey | W | 3 | 0.00% |
| Manimas, John | W | 2 | 0.00% |
| Howard, Shawn | W | 7 | 0.00% |
| Hodges, Paul | W | 13 | 0.00% |
| Martin, David A. | W | 3 | 0.00% |
| Bellar, Barbara | W | 2 | 0.00% |
| Montanye, Richard Charles | W | 1 | 0.00% |

Total State Votes: 8,616,861

# NORTH CAROLINA
### (15 Electoral Votes)

| Trump, Donald J. | R | 2,758,775 | 49.93% |
|---|---|---|---|
| Biden, Joseph R. | D | 2,684,292 | 48.59% |
| Jorgensen, Jo | LIB | 48,678 | 0.88% |
| Scattered | W | 13,196 | 0.24% |
| Hawkins, Howie | GRE | 12,195 | 0.22% |
| Blankenship, Don | CON | 7,549 | 0.14% |
| Simmons, Jade | W | 119 | 0.00% |

Total State Votes: 5,524,804

# NORTH DAKOTA
### (3 Electoral Votes)

| Trump, Donald J. | R | 235,751 | 65.12% |
|---|---|---|---|
| Biden, Joe | DNL | 115,042 | 31.78% |
| Jorgensen, Jo | LIB | 9,371 | 2.59% |
| Scattered | W | 1,860 | 0.51% |

Total State Votes: 362,024

# OHIO
### (18 Electoral Votes)

| Trump, Donald J. | R | 3,154,834 | 53.27% |
|---|---|---|---|
| Biden, Joseph R. | D | 2,679,165 | 45.24% |
| Jorgensen, Jo | LIB | 67,569 | 1.14% |
| Hawkins, Howie | IND | 18,812 | 0.32% |
| Carroll, Brian | W | 1,450 | 0.02% |
| Simmons, Jade | W | 212 | 0.00% |
| Hoefling, Tom | W | 114 | 0.00% |
| Hunter, Dario | W | 27 | 0.00% |
| Wells, Kasey | W | 16 | 0.00% |
| Boddie, President R19 | W | 3 | 0.00% |

Total State Votes: 5,922,202

# OKLAHOMA
### (7 Electoral Votes)

| Trump, Donald J. | R | 1,020,280 | 65.37% |
|---|---|---|---|
| Biden, Joseph R. | D | 503,890 | 32.29% |
| Jorgensen, Jo | LIB | 24,731 | 1.58% |
| West, Kanye | IND | 5,597 | 0.36% |
| Simmons, Jade | IND | 3,654 | 0.23% |
| Pierce, Brock | IND | 2,547 | 0.16% |

Total State Votes: 1,560,699

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

## OREGON
### (7 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 1,340,383 | 56.45% |
| Trump, Donald J. | R | 958,448 | 40.37% |
| Jorgensen, Jo | LIB | 41,582 | 1.75% |
| Miscellaneous | W | 17,089 | 0.72% |
| Hawkins, Howie | PG | 11,831 | 0.50% |
| Hunter, Dario | PRO | 4,988 | 0.21% |
| Total State Votes: | | 2,374,321 | |

## PENNSYLVANIA
### (20 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 3,458,229 | 49.85% |
| Trump, Donald J. | R | 3,377,674 | 48.69% |
| Jorgensen, Jo | LIB | 79,380 | 1.14% |
| Scattered | W | 20,049 | 0.29% |
| Hawkins, Howie | W | 1,282 | 0.02% |
| Carroll, Brian | W | 362 | 0.01% |
| Total State Votes: | | 6,936,976 | |

## RHODE ISLAND
### (4 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 307,486 | 59.39% |
| Trump, Donald J. | R | 199,922 | 38.61% |
| Jorgensen, Jo | LIB | 5,053 | 0.98% |
| Scattered | W | 2,759 | 0.53% |
| De La Fuente, Roque "Rocky" | ALL | 923 | 0.18% |
| La Riva, Gloria | SLP | 847 | 0.16% |
| Carroll, Brian | ASP | 767 | 0.15% |
| Total State Votes: | | 517,757 | |

## SOUTH CAROLINA
### (9 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Trump, Donald J. | R | 1,385,103 | 55.11% |
| Biden, Joseph R. | D | 1,091,541 | 43.43% |
| Jorgensen, Jo | LIB | 27,916 | 1.11% |
| Hawkins, Howie | GRE | 6,907 | 0.27% |
| De La Fuente, Roque "Rocky" | ALL | 1,862 | 0.07% |
| Total State Votes: | | 2,513,329 | |

## SOUTH DAKOTA
### (3 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Trump, Donald J. | R | 261,043 | 61.77% |
| Biden, Joseph R. | D | 150,471 | 35.61% |
| Jorgensen, Jo | LIB | 11,095 | 2.63% |
| Total State Votes: | | 422,609 | |

## TENNESSEE
### (11 Electoral Votes)

| Candidate | Party | Votes | % |
|---|---|---|---|
| Trump, Donald J. | R | 1,852,475 | 60.66% |
| Biden, Joseph R. | D | 1,143,711 | 37.45% |
| Jorgensen, Jo | IND | 29,877 | 0.98% |
| West, Kanye | IND | 10,279 | 0.34% |
| Blankenship, Don | IND | 5,365 | 0.18% |
| Hawkins, Howie | IND | 4,545 | 0.15% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

## TENNESSEE (Continued)

| | | | |
|---|---|---|---|
| Kennedy, Alyson | IND | 2,576 | 0.08% |
| La Riva, Gloria | IND | 2,301 | 0.08% |
| De La Fuente, Roque "Rocky" | IND | 1,860 | 0.06% |
| Carroll, Brian | W | 762 | 0.02% |
| Simmons, Jade | W | 68 | 0.00% |
| Hoefling, Tom | W | 31 | 0.00% |
| Boddie, R19 | W | 1 | 0.00% |
| | Total State Votes: | 3,053,851 | |

## TEXAS
### (38 Electoral Votes)

| | | | |
|---|---|---|---|
| Trump, Donald J. | R | 5,890,347 | 52.06% |
| Biden, Joseph R. | D | 5,259,126 | 46.48% |
| Jorgensen, Jo | LIB | 126,243 | 1.12% |
| Hawkins, Howie | GRE | 33,396 | 0.30% |
| Carroll, Brian | W | 2,785 | 0.02% |
| Boddie, President R. | W | 2,012 | 0.02% |
| Scattered | W | 460 | 0.00% |
| La Riva, Gloria | W | 350 | 0.00% |
| Hoefling, Tom | W | 337 | 0.00% |
| Cella, Todd | W | 205 | 0.00% |
| Cuellar, Jesse | W | 49 | 0.00% |
| Loeb, Abram | W | 36 | 0.00% |
| Morrow, Robert | W | 56 | 0.00% |
| Wells, Kasey | W | 114 | 0.00% |
| | Total State Votes: | 11,315,056 | |

## UTAH
### (6 Electoral Votes)

| | | | |
|---|---|---|---|
| Trump, Donald J. | R | 865,140 | 58.13% |
| Biden, Joseph R. | D | 560,282 | 37.65% |
| Jorgensen, Jo | LIB | 38,447 | 2.58% |
| West, Kanye | UN | 7,213 | 0.48% |
| Blankenship, Don | CON | 5,551 | 0.37% |
| Hawkins, Howie | GRE | 5,053 | 0.34% |
| Pierce, Brock | UN | 2,623 | 0.18% |
| McHugh, Joe | UN | 2,229 | 0.15% |
| La Riva, Gloria | UN | 1,139 | 0.08% |
| Carroll, Brian | W | 368 | 0.02% |
| Simmons, Jade | W | 186 | 0.01% |
| Hoefling, Tom | W | 51 | 0.00% |
| Boddie, President R. | W | 6 | 0.00% |
| Forbes, Katherine | W | 1 | |
| | Total State Votes: | 1,488,289 | |

## VERMONT
### (3 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 242,820 | 66.09% |
| Trump, Donald J. | R | 112,704 | 30.67% |
| Jorgensen, Jo | LIB | 3,608 | 0.98% |
| Scattered | W | 1,323 | 0.36% |
| Hawkins, Howie | GRE | 1,310 | 0.36% |
| West, Kanye | IND | 1,269 | 0.35% |
| Paige, H. Brooke | GRU | 1,175 | 0.32% |
| LaFontaine, Christopher | IND | 856 | 0.23% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# V<small>ERMONT</small> (Continued)

| | | | |
|---|---|---|---|
| Sanders, Bernie | W | 619 | 0.17% |
| Duncan, Richard | IND | 213 | 0.06% |
| Carroll, Brian | ASP | 209 | 0.06% |
| Blankenship, Don | CON | 208 | 0.06% |
| Kennedy, Alyson | SWP | 195 | 0.05% |
| La Riva, Gloria | LBU | 166 | 0.05% |
| Swing, Gary | BF | 141 | 0.04% |
| Collins, Phil | P | 137 | 0.04% |
| McCormick, Keith | BUL | 126 | 0.03% |
| Pierce, Brock | UN | 100 | 0.03% |
| Segal, Jerome | BR | 65 | 0.02% |
| Huber, Blake | APV | 54 | 0.01% |
| Kopitke, Kyle Kenley | IND | 53 | 0.01% |
| De La Fuente, Roque "Rocky" | ALL | 48 | 0.01% |
| Scalf, Zachary | IND | 29 | 0.01% |
| | Total State Votes: | 367,428 | |

# V<small>IRGINIA</small>
### (13 Electoral Votes)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 2,413,568 | 54.11% |
| Trump, Donald J. | R | 1,962,430 | 44.00% |
| Jorgensen, Jo | LIB | 64,761 | 1.45% |
| All Others | W | 19,765 | 0.44% |
| | Total State Votes: | 4,460,524 | |

# W<small>ASHINGTON</small>
### (12 Electoral Votes*)

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 2,369,612 | 57.97% |
| Trump, Donald J. | R | 1,584,651 | 38.77% |
| Jorgensen, Jo | LIB | 80,500 | 1.97% |
| Scattered | W | 27,252 | 0.67% |
| Hawkins, Howie | GRE | 18,289 | 0.45% |
| La Riva, Gloria | SLP | 4,840 | 0.12% |
| Kennedy, Alyson | SWP | 2,487 | 0.06% |
| | Total State Votes: | 4,087,631 | |

# W<small>EST</small> V<small>IRGINIA</small>
### (5 Electoral Votes)

| | | | |
|---|---|---|---|
| Trump, Donald J. | R | 545,382 | 68.62% |
| Biden, Joseph R. | D | 235,984 | 29.69% |
| Jorgensen, Jo | LIB | 10,687 | 1.34% |
| Hawkins, Howie | MTP | 2,599 | 0.33% |
| Blankenship, Don | W | 25 | 0.00% |
| Charles, Mark | W | 11 | 0.00% |
| La Riva, Gloria | W | 9 | 0.00% |
| Raley, Albert | W | 8 | 0.00% |
| Hoefling, Tom | W | 6 | 0.00% |
| Simmons, Jade | W | 6 | 0.00% |
| Pierce, Brock | W | 5 | 0.00% |
| Bellar, Barbara Ruth | W | 2 | 0.00% |
| Rouse, Deborah | W | 2 | 0.00% |
| Williams, Andy, Jr. | W | 2 | 0.00% |
| Howard, Shawn | W | 1 | 0.00% |
| Jacob-Fambro, Princess Khadijah M. | W | 1 | 0.00% |
| Laboch, Michael | W | 1 | 0.00% |
| | Total State Votes: | 794,731 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# WISCONSIN
### (10 Electoral Votes)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Biden, Joseph R. | D | 1,630,866 | 49.45% |
| Trump, Donald J. | R | 1,610,184 | 48.82% |
| Jorgensen, Jo | LIB | 38,491 | 1.17% |
| Scattered | W | 6,367 | 0.19% |
| Carroll, Brian | ASP | 5,259 | 0.16% |
| Blankenship, Don | CON | 5,146 | 0.16% |
| Hawkins, Howie | W | 1,089 | 0.03% |
| West, Kanye | W | 411 | 0.01% |
| La Riva, Gloria | W | 110 | 0.00% |
| Charles, Mark | W | 52 | 0.00% |
| Simmons, Jade | W | 36 | 0.00% |
| Boddie, President R19 | W | 5 | 0.00% |
| Wells, Kasey | W | 25 | 0.00% |
| Total State Votes: | | 3,298,041 | |

# WYOMING
### (3 Electoral Votes)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Trump, Donald J. | R | 193,559 | 69.94% |
| Biden, Joseph R. | D | 73,491 | 26.55% |
| Jorgensen, Jo | LIB | 5,768 | 2.08% |
| Pierce, Brock | IND | 2,208 | 0.80% |
| Scattered | W | 1,739 | 0.63% |
| Total State Votes: | | 276,765 | |

# OFFICIAL PRIMARY ELECTION

# RESULTS

# FOR

# UNITED STATES PRESIDENT

| Summary of 2020 Presidential Primary Votes Cast by Party | |
|---|---:|
| Democratic Party (D) | 36,266,620 |
| Republican Party (R) | 19,635,660 |
| American Independent (AIP) | 56,568 |
| Libertarian (LBT) | 44,232 |
| Green (GRE) | 13,383 |
| Peace and Freedom (PAF) | 6,672 |
| Constitution (CON) | 1,919 |
| Green-Rainbow (GR) | 1,326 |
| Total Primary Votes: | 56,026,380 |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# ALABAMA
### Primary Election: March 3, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 286,065 | 63.28% |
| Sanders, Bernie | D | 74,755 | 16.54% |
| Bloomberg, Michael R. | D | 52,750 | 11.67% |
| Warren, Elizabeth | D | 25,847 | 5.72% |
| Uncommitted | D | 3,700 | 0.82% |
| Bennet, Michael | D | 2,250 | 0.50% |
| Buttigieg, Pete | D | 1,416 | 0.31% |
| Steyer, Tom | D | 1,048 | 0.23% |
| Gabbard, Tulsi | D | 1,038 | 0.23% |
| Klobuchar, Amy | D | 907 | 0.20% |
| Yang, Andrew | D | 875 | 0.19% |
| Booker, Cory | D | 740 | 0.16% |
| Delaney, John K. | D | 294 | 0.07% |
| Williamson, Marianne | D | 224 | 0.05% |
| Castro, Julián | D | 184 | 0.04% |
| Total Party Votes: | D | 452,093 | |
| Trump, Donald J. | R | 696,832 | 96.22% |
| Uncommitted | R | 16,412 | 2.27% |
| Weld, Bill | R | 10,978 | 1.52% |
| Total Party Votes: | R | 724,222 | |
| Total State Votes: | | 1,176,315 | |

# ALASKA
### Democratic Primary Election:  April 10, 2020*

|  |  | Final Round |  |
|---|---|---|---|
| Biden, Joseph R. | D | 10,834 | 55.31% |
| Sanders, Bernie | D | 8,755 | 44.69% |
| Total Party Votes: | D | 19,589 | |
| Total State Votes: | | 19,589 | |
|  |  | **First Round** |  |
| Biden, Joseph R. | D | 9,862 | 49.91% |
| Sanders, Bernie | D | 7,764 | 39.29% |
| Warren, Elizabeth | D | 1,402 | 7.10% |
| Buttigieg, Pete | D | 248 | 1.26% |
| Klobuchar, Amy | D | 133 | 0.67% |
| Gabbard, Tulsi | D | 124 | 0.63% |
| Bloomberg, Michael R. | D | 97 | 0.49% |
| Steyer, Tom | D | 65 | 0.33% |
| Undeclared | D | 64 | 0.32% |
| Total Party Votes: | D | 19,759 | |
| Total State Votes: | | 19,759 | |

*This election was conducted by the party using Ranked Choice Voting.  The following are the results of all rounds:

| | Round 1 | Round 2 | Round 3 | Round 4 | Round 5 | Round 6 | Round 7 | Round 8 |
|---|---|---|---|---|---|---|---|---|
| Biden, Joseph R. | 9,862 | 9,873 | 9,892 | 9,946 | 9,968 | 10,011 | 10,147 | 10,834 |
| Sanders, Bernie | 7,764 | 7,766 | 7,780 | 7,796 | 7,846 | 7,862 | 7,918 | 8,755 |
| Warren, Elizabeth | 1,402 | 1,406 | 1,415 | 1,424 | 1,434 | 1,489 | 1,604 | |
| Buttigieg, Pete | 248 | 250 | 257 | 268 | 280 | 326 | | |
| Klobuchar, Amy | 133 | 137 | 143 | 149 | 165 | | | |
| Gabbard, Tulsi | 124 | 128 | 130 | 131 | | | | |
| Bloomberg, Michael R. | 97 | 99 | 106 | | | | | |
| Steyer, Tom | 65 | 66 | | | | | | |
| Undeclared | 64 | | | | | | | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# ARIZONA
### Primary Election: March 17, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph | D | 268,029 | 49.96% |
| Sanders, Bernie | D | 200,456 | 37.36% |
| Warren, Elizabeth | D | 35,537 | 6.62% |
| Buttigieg, Pete | D | 24,868 | 4.64% |
| Gabbard, Tulsi | D | 3,014 | 0.56% |
| Yang, Andrew | D | 1,921 | 0.36% |
| Castro, Julián | D | 754 | 0.14% |
| Williamson, Marianne | D | 668 | 0.12% |
| De La Fuente, Roque "Rocky" | D | 628 | 0.12% |
| Patrick, Deval | D | 242 | 0.05% |
| Hewes, Henry | D | 208 | 0.04% |
| Ellinger, Michael | D | 184 | 0.03% |
| Total Party Votes: | D | 536,509 | |
| Total State Votes: | | 536,509 | |

# ARKANSAS
### Primary Election: March 3, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 93,012 | 40.59% |
| Sanders, Bernie | D | 51,413 | 22.44% |
| Bloomberg, Michael R. | D | 38,312 | 16.72% |
| Warren, Elizabeth | D | 22,971 | 10.03% |
| Buttigieg, Pete | D | 7,649 | 3.34% |
| Klobuchar, Amy | D | 7,009 | 3.06% |
| Steyer, Tom | D | 2,053 | 0.90% |
| Gabbard, Tulsi | D | 1,593 | 0.70% |
| Harris, Kamala | D | 715 | 0.31% |
| Yang, Andrew | D | 715 | 0.31% |
| Bennet, Michael | D | 574 | 0.25% |
| Booker, Cory | D | 572 | 0.25% |
| Williamson, Marianne | D | 501 | 0.22% |
| Bullock, Steve | D | 485 | 0.21% |
| Delaney, John K. | D | 443 | 0.19% |
| Sestak, Joe | D | 408 | 0.18% |
| Boyd, Mosie | D | 393 | 0.17% |
| Castro, Julian | D | 304 | 0.13% |
| Total Party Votes: | D | 229,122 | |
| Trump, Donald J. | R | 238,980 | 97.13% |
| Weld, Bill | R | 5,216 | 2.12% |
| De La Fuente, Roque "Rocky" | R | 1,848 | 0.75% |
| Total Party Votes: | R | 246,044 | |
| Total State Votes: | | 475,166 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# CALIFORNIA
### Primary Election:  March 3, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Sanders, Bernie | D | 2,080,846 | 35.97% |
| Biden, Joseph R. | D | 1,613,854 | 27.90% |
| Warren, Elizabeth | D | 762,555 | 13.18% |
| Bloomberg, Michael R. | D | 701,803 | 12.13% |
| Buttigieg, Pete | D | 249,256 | 4.31% |
| Klobuchar, Amy | D | 126,961 | 2.19% |
| Steyer, Tom | D | 113,092 | 1.96% |
| Yang, Andrew | D | 43,571 | 0.75% |
| Gabbard, Tulsi | D | 33,769 | 0.58% |
| Castro, Julián | D | 13,892 | 0.24% |
| Bennet, Michael | D | 7,377 | 0.13% |
| Williamson, Marianne | D | 7,052 | 0.12% |
| De La Fuente, Roque "Rocky," III | D | 6,151 | 0.11% |
| Booker, Cory | D | 6,000 | 0.10% |
| Delaney, John K. | D | 4,606 | 0.08% |
| Ellinger, Michael A. | D | 3,424 | 0.06% |
| Sestak, Joe | D | 3,270 | 0.06% |
| Greenstein, Mark Stewart | D | 3,190 | 0.06% |
| Patrick, Deval | D | 2,022 | 0.03% |
| Boyd, Mosie | D | 1,639 | 0.03% |
| Jordan, Robert | W(D) | 20 | 0.00% |
| Bradford, Daphne Denise | W(D) | 8 | 0.00% |
| Anthony, Nakia L. | W(D) | 3 | 0.00% |
| Carter, Willie Felix | W(D) | 3 | 0.00% |
| Total Party Votes: | D | 5,784,364 | |
| Trump, Donald J. | R | 2,279,086 | 92.21% |
| Weld, Bill | R | 66,904 | 2.71% |
| Walsh, Joe | R | 64,749 | 2.62% |
| De La Fuente, Roque "Rocky" | R | 24,351 | 0.99% |
| Matern, Matthew John | R | 15,469 | 0.63% |
| Ardini, Robert | R | 12,857 | 0.52% |
| Istvan, Zoltan G. | R | 8,141 | 0.33% |
| Grasska, Denis C. | W(R) | 17 | 0.00% |
| Manning, Robert Lee, Jr. | W(R) | 6 | 0.00% |
| Total Party Votes: | R | 2,471,580 | |
| Collins, Phil | AIP | 18,461 | 32.64% |
| De La Fuente, Roque "Rocky" | AIP | 12,816 | 22.66% |
| Blankenship, Don | AIP | 10,377 | 18.34% |
| Myers, J.R. | AIP | 8,068 | 14.26% |
| Kraut, Charles | AIP | 6,846 | 12.10% |
| Total Party Votes: | AIP | 56,568 | |
| Hawkins, Howie | GRE | 4,203 | 36.20% |
| Hunter, Dario | GRE | 2,558 | 22.03% |
| Moyowasifza-Curry, Sedinam | GRE | 2,071 | 17.83% |
| Lambert, Dennis | GRE | 1,999 | 17.21% |
| Rolde, David | GRE | 774 | 6.67% |
| Mesplay, Kent | W(GRE) | 7 | 0.06% |
| Total Party Votes: | GRE | 11,612 | |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# CALIFORNIA (Continued)
### Primary Election:  March 3, 2020

| | | | | |
|---|---|---|---|---|
| Hornberger, Jacob | | LIB | 5,530 | 19.38% |
| Jorgensen, Jo | | LIB | 3,534 | 12.38% |
| Supreme, Vermin | | LIB | 3,469 | 12.16% |
| Armstrong, Ken | | LIB | 3,011 | 10.55% |
| Ruff, Kim | | LIB | 2,330 | 8.17% |
| Kokesh, Adam | | LIB | 2,161 | 7.57% |
| Robb, Sam | | LIB | 1,722 | 6.03% |
| Behrman, Dan | | LIB | 1,695 | 5.94% |
| Abramson, Max | | LIB | 1,605 | 5.62% |
| Faas, Souraya | | LIB | 999 | 3.50% |
| Richey, Steven A. | | LIB | 982 | 3.44% |
| Gerhardt, Erik Chase | | LIB | 748 | 2.62% |
| Dunham, Keenan Wallace | | LIB | 720 | 2.52% |
| Ardeleanu, Sorinne | | W(LIB) | 27 | 0.09% |
| Espinosa, Geby Eva | | W(LIB) | 2 | 0.01% |
| | Total Party Votes: | LIB | 28,535 | |
| La Riva, Gloria | | PAF | 4,481 | 67.16% |
| Hawkins, Howie | | PAF | 2,191 | 32.84% |
| | Total Party Votes: | PAF | 6,672 | |
| | Total State Votes: | | 8,359,331 | |

# COLORADO
### Primary Election: March 3, 2020

| | | | | |
|---|---|---|---|---|
| Sanders, Bernie | | D | 355,293 | 37.00% |
| Biden, Joseph R. | | D | 236,565 | 24.64% |
| Bloomberg, Michael R. | | D | 177,727 | 18.51% |
| Warren, Elizabeth | | D | 168,695 | 17.57% |
| Gabbard, Tulsi | | D | 10,037 | 1.05% |
| Yang, Andrew | | D | 3,988 | 0.42% |
| Steyer, Tom | | D | 3,323 | 0.35% |
| Booker, Cory | | D | 1,276 | 0.13% |
| De La Fuente, Roque "Rocky," III | | D | 1,136 | 0.12% |
| Williamson, Marianne | | D | 1,086 | 0.11% |
| Krichevsky, Rita | | D | 445 | 0.05% |
| Wells, Robby | | D | 330 | 0.03% |
| Patrick, Deval | | D | 227 | 0.02% |
| | Total Party Votes: | D | 960,128 | |
| Trump, Donald J. | | R | 628,876 | 92.26% |
| Weld, Bill | | R | 25,698 | 3.77% |
| Walsh, Joe | | R | 13,072 | 1.92% |
| Matern, Matthew John | | R | 7,239 | 1.06% |
| Ardini, Robert | | R | 3,388 | 0.50% |
| Istvan, Zoltan G. | | R | 3,350 | 0.49% |
| | Total Party Votes: | R | 681,623 | |
| | Total State Votes: | | 1,641,751 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# CONNECTICUT
### Primary Election: August 11, 2020

| Biden, Joe | | D | 224,500 | 84.90% |
|---|---|---|---|---|
| Sanders, Bernie | | D | 30,512 | 11.54% |
| Uncommitted | | D | 5,975 | 2.26% |
| Gabbard, Tulsi | | D | 3,429 | 1.30% |
| | Total Party Votes: | D | 264,416 | |
| Trump, Donald J. | | R | 71,666 | 78.37% |
| Uncommitted | | R | 12,994 | 14.21% |
| De La Fuente, Roque "Rocky" | | R | 6,791 | 7.43% |
| | Total Party Votes: | R | 91,451 | |
| | Total State Votes: | | 355,867 | |

# DELAWARE
### Primary Election:  July 7 , 2020

| Biden, Joseph R. | | D | 81,954 | 89.39% |
|---|---|---|---|---|
| Sanders, Bernie | | D | 6,878 | 7.50% |
| Warren, Elizabeth | | D | 2,850 | 3.11% |
| | Total Party Votes: | D | 91,682 | |
| Trump, Donald J. | | R | 28,876 | 88.05% |
| De La Fuente, Roque "Rocky" | | R | 3,920 | 11.95% |
| | Total Party Votes: | R | 32,796 | |
| | Total State Votes: | | 124,478 | |

# DISTRICT OF COLUMBIA
### Primary Election: June 2, 2020

| Biden, Joseph R. | | D | 84,093 | 75.97% |
|---|---|---|---|---|
| Warren, Elizabeth | | D | 14,228 | 12.85% |
| Sanders, Bernie | | D | 11,116 | 10.04% |
| Scattered | | D | 809 | 0.73% |
| Gabbard, Tulsi | | D | 442 | 0.40% |
| | Total Party Votes: | D | 110,688 | |
| Trump, Donald J. | | R | 1,559 | 100.00% |
| | Total Party Votes: | R | 1,559 | |
| Scattered | | GRE | 335 | 100.00% |
| | Total Party Votes: | GRE | 335 | |
| | Total Votes: | | 112,582 | |

# FLORIDA
### Primary Election:  March 17, 2020

| Biden, Joe | | D | 1,077,375 | 61.95% |
|---|---|---|---|---|
| Sanders, Bernie | | D | 397,311 | 22.84% |
| Bloomberg, Michael R. | | D | 146,544 | 8.43% |
| Buttigieg, Pete | | D | 39,886 | 2.29% |
| Warren, Elizabeth | | D | 32,875 | 1.89% |
| Klobuchar, Amy | | D | 17,276 | 0.99% |
| Gabbard, Tulsi | | D | 8,712 | 0.50% |
| Yang, Andrew | | D | 5,286 | 0.30% |
| Bennet, Michael | | D | 4,244 | 0.24% |
| Steyer, Tom | | D | 2,510 | 0.14% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# FLORIDA (Continued)
### Primary Election:  March 17, 2020

| | | | | |
|---|---|---|---|---|
| Williamson, Marianne | | D | 1,744 | 0.10% |
| Delaney, John | | D | 1,583 | 0.09% |
| Booker, Cory | | D | 1,507 | 0.09% |
| Castro, Julián | | D | 1,036 | 0.06% |
| Sestak, Joe | | D | 664 | 0.04% |
| Patrick, Deval | | D | 661 | 0.04% |
| | Total Party Votes: | D | 1,739,214 | |
| Trump, Donald J. | | R | 1,162,984 | 93.79% |
| Weld, Bill | | R | 39,319 | 3.17% |
| Walsh, Joe | | R | 25,464 | 2.05% |
| De La Fuente, Roque "Rocky" | | R | 12,172 | 0.98% |
| | Total Party Votes: | R | 1,239,939 | |
| | Total State Votes: | | 2,979,153 | |

# GEORGIA
### Primary Election: June 9, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 1,073,556 | 83.36% |
| Sanders, Bernie | | D | 136,912 | 10.63% |
| Warren, Elizabeth | | D | 26,056 | 2.02% |
| Bloomberg, Michael R. | | D | 14,446 | 1.12% |
| Yang, Andrew | | D | 9,411 | 0.73% |
| Buttigieg, Pete | | D | 7,276 | 0.56% |
| Bennet, Michael | | D | 5,605 | 0.44% |
| Klobuchar, Amy | | D | 4,933 | 0.38% |
| Gabbard, Tulsi | | D | 4,798 | 0.37% |
| Steyer, Tom | | D | 2,248 | 0.17% |
| Delaney, John K. | | D | 1,560 | 0.12% |
| Patrick, Deval | | D | 1,117 | 0.09% |
| | Total Party Votes: | D | 1,287,918 | |
| Trump, Donald J. | | R | 1,033,313 | 100.00% |
| | Total Party Votes: | R | 1,033,313 | |
| | Total State Votes: | | 2,321,231 | |

# IDAHO
### Primary Election: March 10, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 53,151 | 48.92% |
| Sanders, Bernie | | D | 46,114 | 42.44% |
| Warren, Elizabeth | | D | 2,878 | 2.65% |
| Bloomberg, Michael R. | | D | 2,612 | 2.40% |
| Buttigieg, Pete | | D | 1,426 | 1.31% |
| Gabbard, Tulsi | | D | 876 | 0.81% |
| Klobuchar, Amy | | D | 774 | 0.71% |
| Yang, Andrew | | D | 310 | 0.29% |
| Steyer, Tom | | D | 112 | 0.10% |
| Bennet, Michael | | D | 91 | 0.08% |
| Delaney, John K. | | D | 65 | 0.06% |
| Williamson, Marianne | | D | 57 | 0.05% |
| Booker, Cory | | D | 55 | 0.05% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# IDAHO (Continued)
### Primary Election: March 10, 2020

| | | | | |
|---|---|---|---|---|
| Castro, Julián | | D | 49 | 0.05% |
| Burke, Steve | | D | 38 | 0.03% |
| De La Fuente, Roque "Rocky" | | D | 22 | 0.02% |
| Patrick, Deval | | D | 19 | 0.02% |
| | Total Party Votes: | D | 108,649 | |
| Trump, Donald J. | | R | 112,373 | 94.46% |
| Weld, Bill | | R | 2,486 | 2.09% |
| Walsh, Joe | | R | 2,341 | 1.97% |
| Matern, Matthew John | | R | 647 | 0.54% |
| De La Fuente, Roque "Rocky" | | R | 637 | 0.54% |
| Ely, Bob | | R | 474 | 0.40% |
| | Total Party Votes: | R | 118,958 | |
| Blankenship, Don | | CON | 250 | 27.59% |
| Tittle, Sheila "Samm" | | CON | 195 | 21.52% |
| Cummings, Daniel Clyde | | CON | 133 | 14.68% |
| Kraut, Charles | | CON | 124 | 13.69% |
| Myers, J.R. | | CON | 116 | 12.80% |
| Grundmann, Don J. | | CON | 88 | 9.71% |
| | Total Party Votes: | CON | 906 | |
| | Total State Votes: | | 228,513 | |

# ILLINOIS
### Primary Election:  March 17, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 986,661 | 58.94% |
| Sanders, Bernie | | D | 605,701 | 36.18% |
| Bloomberg, Michael R. | | D | 25,500 | 1.52% |
| Warren, Elizabeth | | D | 24,413 | 1.46% |
| Buttigieg, Pete | | D | 9,729 | 0.58% |
| Gabbard, Tulsi | | D | 9,642 | 0.58% |
| Yang, Andrew | | D | 4,021 | 0.24% |
| Booker, Cory | | D | 2,684 | 0.16% |
| Steyer, Tom | | D | 1,684 | 0.10% |
| Patrick, Deval | | D | 1,567 | 0.09% |
| Bennet, Michael | | D | 1,346 | 0.08% |
| Delaney, John K. | | D | 1,185 | 0.07% |
| | Total Party Votes: | D | 1,674,133 | |
| Trump, Donald J. | | R | 520,956 | 95.98% |
| De La Fuente, Roque "Rocky" | | R | 21,833 | 4.02% |
| Mayers, Richard | | W(R) | 11 | 0.00% |
| | Total Party Votes: | R | 542,800 | |
| | Total State Votes: | | 2,216,933 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# INDIANA
### Primary Election:  June 2, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 380,836 | 76.48% |
| Sanders, Bernie | | D | 67,688 | 13.59% |
| Buttigieg, Pete | | D | 17,957 | 3.61% |
| Warren, Elizabeth | | D | 14,344 | 2.88% |
| Bloomberg, Michael R. | | D | 4,783 | 0.96% |
| Yang, Andrew | | D | 4,426 | 0.89% |
| Klobuchar, Amy | | D | 3,860 | 0.78% |
| Gabbard, Tulsi | | D | 2,657 | 0.53% |
| Steyer, Tom | | D | 1,376 | 0.28% |
| | Total Party Votes: | D | 497,927 | |
| Trump, Donald J. | | R | 504,726 | 91.89% |
| Weld, Bill | | R | 44,520 | 8.11% |
| | Total Party Votes: | R | 549,246 | |
| | Total State Votes: | | 1,047,173 | |

# KANSAS
### Democratic Primary Election:  May 2, 2020*

| | | | Final Round | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 110,041 | 76.85% |
| Sanders, Bernie | | D | 33,142 | 23.15% |
| | Total Party Votes: | D | 143,183 | |
| | Total State Votes: | | 143,183 | |
| | | | First Round | |
| Biden, Joseph R. | | D | 102,829 | 70.01% |
| Sanders, Bernie | | D | 26,555 | 18.08% |
| Warren, Elizabeth | | D | 11,518 | 7.84% |
| Uncommitted | | D | 4,367 | 2.97% |
| Gabbard, Tulsi | | D | 1,604 | 1.09% |
| | Total Party Votes: | D | 146,873 | |
| | Total State Votes: | | 146,873 | |

*This election was conducted by the party using Ranked Choice Voting.  The following are the results of all rounds:

| | Round 1 | Round 2 | Round 3 | Round 4 |
|---|---|---|---|---|
| Biden, Joseph R. | 102,829 | 103,165 | 103,922 | 110,041 |
| Sanders, Bernie | 26,555 | 26,907 | 27,320 | 33,142 |
| Warren, Elizabeth | 11,518 | 11,934 | 12,434 | |
| Uncommitted | 4,367 | 4,636 | | |
| Gabbard, Tulsi | 1,604 | | | |

# KENTUCKY
### Primary Election: June 23, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 365,284 | 67.91% |
| Sanders, Bernie | | D | 65,055 | 12.09% |
| "Uncommitted" | | D | 58,364 | 10.85% |
| Warren, Elizabeth | | D | 15,300 | 2.84% |
| Buttigieg, Pete | | D | 9,127 | 1.70% |
| Yang, Andrew | | D | 7,267 | 1.35% |
| Gabbard, Tulsi | | D | 5,859 | 1.09% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# KENTUCKY (Continued)
### Primary Election: June 23, 2020

| | | | | |
|---|---|---|---|---|
| Klobuchar, Amy | | D | 5,296 | 0.98% |
| Steyer, Tom | | D | 2,656 | 0.49% |
| Bennet, Michael | | D | 2,514 | 0.47% |
| Patrick, Deval | | D | 1,183 | 0.22% |
| | Total Party Votes: | D | 537,905 | |
| Trump, Donald J. | | R | 371,723 | 86.65% |
| "Uncommitted" | | R | 57,283 | 13.35% |
| | Total Party Votes: | R | 429,006 | |
| | Total State Votes: | | 966,911 | |

# LOUISIANA
### Primary Election: July 11, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 212,555 | 79.52% |
| Sanders, Bernard "Bernie" | | D | 19,859 | 7.43% |
| Warren, Elizabeth | | D | 6,426 | 2.40% |
| Bennet, Michael | | D | 6,173 | 2.31% |
| Yang, Andrew | | D | 4,617 | 1.73% |
| Bloomberg, Michael R. | | D | 4,312 | 1.61% |
| Klobuchar, Amy | | D | 2,431 | 0.91% |
| Buttigieg, "Pete" | | D | 2,363 | 0.88% |
| Gabbard, Tulsi | | D | 1,962 | 0.73% |
| Delaney, John K. | | D | 1,877 | 0.70% |
| Burke, Steve | | D | 1,537 | 0.58% |
| Wells, "Robby" | | D | 1,395 | 0.52% |
| Steyer, "Tom" | | D | 902 | 0.34% |
| Patrick, Deval | | D | 877 | 0.33% |
| | Total Party Votes: | R | 267,286 | |
| Trump, Donald J. | | R | 195,910 | 95.90% |
| Weld, Bill | | R | 3,320 | 1.63% |
| De La Fuente, Roque "Rocky" | | R | 2,336 | 1.14% |
| Matern, Matthew John | | R | 1,686 | 0.83% |
| Ely, "Bob" | | R | 1,043 | 0.51% |
| | Total Party Votes: | R | 204,295 | |
| | Total State Votes: | | 471,581 | |

# MAINE
### Primary Election: March 3, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R., Jr. | | D | 68,729 | 33.94% |
| Sanders, Bernard | | D | 66,826 | 33.00% |
| Warren, Elizabeth A. | | D | 32,055 | 15.83% |
| Bloomberg, Michael R. | | D | 24,294 | 12.00% |
| Buttigieg, Peter | | D | 4,364 | 2.15% |
| Klobuchar, Amy J. | | D | 2,826 | 1.40% |
| Gabbard, Tulsi | | D | 1,815 | 0.90% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

## MAINE (Continued)
### Primary Election: March 3, 2020

| | | | |
|---|---|---|---|
| Yang, Andrew | D | 696 | 0.34% |
| Steyer, Thomas F. | D | 313 | 0.15% |
| Patrick, Deval | D | 218 | 0.11% |
| Williamson, Marianne | D | 201 | 0.10% |
| Booker, Cory A. | D | 183 | 0.09% |
| Total Party Votes: | D | 202,520 | |
| Trump, Donald J. | R | 95,360 | 100.00% |
| Total Party Votes: | R | 95,360 | |
| Total State Votes: | | 297,880 | |

## MARYLAND
### Primary Election: June 2, 2020

| | | | |
|---|---|---|---|
| Biden, Joe | D | 879,753 | 83.72% |
| Sanders, Bernie | D | 81,939 | 7.80% |
| Warren, Elizabeth | D | 27,134 | 2.58% |
| Uncommitted | D | 23,726 | 2.26% |
| Buttigieg, Pete | D | 7,180 | 0.68% |
| Bloomberg, Michael | D | 6,773 | 0.64% |
| Yang, Andrew | D | 6,670 | 0.63% |
| Klobuchar, Amy | D | 5,685 | 0.54% |
| Gabbard, Tulsi | D | 4,226 | 0.40% |
| Booker, Cory | D | 2,662 | 0.25% |
| Bennet, Michael | D | 2,291 | 0.22% |
| Williamson, Marianne | D | 897 | 0.09% |
| Castro, Julian | D | 760 | 0.07% |
| Steyer, Tom | D | 671 | 0.06% |
| Patrick, Deval | D | 406 | 0.04% |
| Total Party Votes: | D | 1,050,773 | |
| Trump, Donald J. | R | 297,198 | 86.83% |
| Weld, Bill | R | 45,092 | 13.17% |
| Total Party Votes: | R | 342,290 | |
| Total State Votes: | | 1,393,063 | |

## MASSACHUSETTS
### Primary Election: March 3, 2020

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 473,861 | 33.51% |
| Sanders, Bernie | D | 376,990 | 26.66% |
| Warren, Elizabeth | D | 303,864 | 21.49% |
| Bloomberg, Michael R. | D | 166,200 | 11.75% |
| Buttigieg, Pete | D | 38,400 | 2.72% |
| Klobuchar, Amy | D | 17,297 | 1.22% |
| Gabbard, Tulsi | D | 10,548 | 0.75% |
| Patrick, Deval | D | 6,923 | 0.49% |
| Steyer, Tom | D | 6,762 | 0.48% |
| No Preference | D | 5,345 | 0.38% |
| Yang, Andrew | D | 2,708 | 0.19% |
| All Others | W(D) | 1,941 | 0.14% |
| Bennet, Michael | D | 1,257 | 0.09% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# Massachusetts (Continued)
### Primary Election: March 3, 2020

| | | | | |
|---|---|---|---|---|
| Delaney, John K. | | D | 675 | 0.05% |
| Williamson, Marianne | | D | 617 | 0.04% |
| Booker, Cory | | D | 426 | 0.03% |
| Castro, Julián | | D | 305 | 0.02% |
| | Total Party Votes: | D | 1,414,119 | |
| Trump, Donald J. | | R | 239,115 | 87.03% |
| Weld, William F. | | R | 25,425 | 9.25% |
| No Preference | | R | 4,385 | 1.60% |
| Walsh, Joe | | R | 3,008 | 1.09% |
| All Others | | W(R) | 2,152 | 0.78% |
| De La Fuente, Roque "Rocky" | | R | 675 | 0.25% |
| | Total Party Votes: | R | 274,760 | |
| All Others | | W(GR) | 369 | 27.83% |
| No Preference | | GR | 316 | 23.83% |
| Hunter, Dario | | GR | 224 | 16.89% |
| Hawkins, Howard | | GR | 217 | 16.37% |
| Moyowasifza-Curry, Sedinam Kinamo Christin | | GR | 141 | 10.63% |
| Mesplay, Kent | | GR | 55 | 4.15% |
| Rolde, David | | W(GR) | 4 | 0.30% |
| | Total Party Votes: | GR | 1,326 | |
| All Others | | W(LIB) | 958 | 24.98% |
| No Preference | | LIB | 804 | 20.96% |
| Supreme, Vermin Love | | LIB | 399 | 10.40% |
| Hornberger, Jacob George | | LIB | 369 | 9.62% |
| Behrman, Dan Taxation Is Theft | | LIB | 294 | 7.67% |
| Ruff, Kimberly Margaret | | LIB | 224 | 5.84% |
| Vohra, Arvin | | LIB | 151 | 3.94% |
| Armstrong, Kenneth Reed | | LIB | 145 | 3.78% |
| Jorgensen, Jo | | LIB | 141 | 3.68% |
| Robb, Samuel Joseph | | LIB | 127 | 3.31% |
| Kokesh, Adam | | LIB | 125 | 3.26% |
| Abramson, Max | | LIB | 98 | 2.56% |
| | Total Party Votes: | LIB | 3,835 | |
| | Total State Votes: | | 1,694,040 | |

# Michigan
### Primary Election: March 10, 2020

| | | | |
|---|---|---|---|
| Biden, Joe | D | 840,360 | 52.93% |
| Sanders, Bernie | D | 576,926 | 36.34% |
| Bloomberg, Michael R. | D | 73,464 | 4.63% |
| Warren, Elizabeth | D | 26,148 | 1.65% |
| Buttigieg, Pete | D | 22,462 | 1.41% |
| Uncommitted | D | 19,106 | 1.20% |
| Klobuchar, Amy | D | 11,018 | 0.69% |
| Gabbard, Tulsi | D | 9,461 | 0.60% |
| Yang, Andrew | D | 2,380 | 0.15% |
| Steyer, Tom | D | 1,732 | 0.11% |
| Bennet, Michael | D | 1,536 | 0.10% |
| Booker, Cory | D | 840 | 0.05% |

(Continued on Next Page)

| CANDIDATE NAME | | PARTY | # OF VOTES | % |
|---|---|---|---|---|

## MICHIGAN (Continued)
### Primary Election: March 10, 2020

| Candidate | | Party | # of Votes | % |
|---|---|---|---|---|
| Sestak, Joe | | D | 757 | 0.05% |
| Williamson, Marianne | | D | 719 | 0.05% |
| Delaney, John | | D | 464 | 0.03% |
| Castro, Julian | | D | 306 | 0.02% |
| | Total Party Votes: | D | 1,587,679 | |
| Trump, Donald J. | | R | 640,522 | 93.72% |
| Uncommitted | | R | 28,485 | 4.17% |
| Weld, Bill | | R | 6,099 | 0.89% |
| Sanford, Mark | | R | 4,258 | 0.62% |
| Walsh, Joe | | R | 4,067 | 0.60% |
| | Total Party Votes: | R | 683,431 | |
| | Total State Votes: | | 2,271,110 | |

## MINNESOTA
### Primary Election: March 3, 2020

| Candidate | | Party | # of Votes | % |
|---|---|---|---|---|
| Biden, Joseph | | DFL | 287,553 | 38.64% |
| Sanders, Bernie | | DFL | 222,431 | 29.89% |
| Warren, Elizabeth | | DFL | 114,674 | 15.41% |
| Bloomberg, Michael R. | | DFL | 61,882 | 8.32% |
| Klobuchar, Amy | | DFL | 41,530 | 5.58% |
| Buttigieg, Pete | | DFL | 7,616 | 1.02% |
| Uncommitted | | DFL | 2,612 | 0.35% |
| Gabbard, Tulsi | | DFL | 2,504 | 0.34% |
| Yang, Andrew | | DFL | 1,749 | 0.24% |
| Steyer, Tom | | DFL | 551 | 0.07% |
| Bennet, Michael | | DFL | 315 | 0.04% |
| Williamson, Marianne | | DFL | 226 | 0.03% |
| Booker, Cory | | DFL | 197 | 0.03% |
| Delaney, John K. | | DFL | 172 | 0.02% |
| Castro, Julián | | DFL | 114 | 0.02% |
| Patrick, Deval | | DFL | 72 | 0.01% |
| | Total Party Votes: | DFL | 744,198 | |
| Trump, Donald J. | | R | 137,275 | 97.67% |
| Weld, William (Bill) | | R | 443 | 0.32% |
| De La Fuente, Rocky | | R | 16 | 0.01% |
| Scattered | | W(R) | 2,821 | 2.01% |
| | Total Party Votes: | R | 140,555 | |
| | Total State Votes: | | 884,753 | |

## MISSISSIPPI
### Primary Election: March 10, 2020

| Candidate | | Party | # of Votes | % |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 222,160 | 80.96% |
| Sanders, Bernie | | D | 40,657 | 14.82% |
| Bloomberg, Michael R. | | D | 6,933 | 2.53% |
| Warren, Elizabeth | | D | 1,550 | 0.56% |
| Gabbard, Tulsi | | D | 1,003 | 0.37% |
| Buttigieg, Pete | | D | 562 | 0.20% |
| Yang, Andrew | | D | 450 | 0.16% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

## MISSISSIPPI (Continued)
### Primary Election: March 10, 2020

| CANDIDATE NAME | | PARTY | # OF VOTES | % |
|---|---|---|---|---|
| Klobuchar, Amy | | D | 440 | 0.16% |
| Steyer, Tom | | D | 378 | 0.14% |
| Patrick, Deval | | D | 258 | 0.09% |
| | Total Party Votes: | D | 274,391 | |
| Trump, Donald J. | | R | 241,985 | 98.62% |
| Weld, Bill | | R | 2,311 | 0.94% |
| De La Fuente, Roque "Rocky" | | R | 1,085 | 0.44% |
| | Total Party Votes: | R | 245,381 | |
| | Total State Votes: | | 519,772 | |

## MISSOURI
### Primary Election: March 10, 2020

| CANDIDATE NAME | | PARTY | # OF VOTES | % |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 400,347 | 60.10% |
| Sanders, Bernie | | D | 230,374 | 34.58% |
| Bloomberg, Michael R. | | D | 9,866 | 1.48% |
| Warren, Elizabeth | | D | 8,156 | 1.22% |
| Gabbard, Tulsi | | D | 4,887 | 0.73% |
| Buttigieg, Pete | | D | 3,309 | 0.50% |
| Klobuchar, Amy | | D | 2,682 | 0.40% |
| Uncommitted | | D | 2,494 | 0.37% |
| Yang, Andrew | | D | 953 | 0.14% |
| Booker, Cory | | D | 651 | 0.10% |
| Steyer, Tom | | D | 584 | 0.09% |
| Haas, William C. (Bill) | | D | 392 | 0.06% |
| Bennet, Michael | | D | 206 | 0.03% |
| Steinman, Velma | | D | 191 | 0.03% |
| Steinman, Leonard J., II | | D | 175 | 0.03% |
| Williamson, Marianne | | D | 170 | 0.03% |
| Delaney, John K. | | D | 159 | 0.02% |
| Burke, Steve | | D | 122 | 0.02% |
| Castro, Julián | | D | 103 | 0.02% |
| Hewes, Henry | | D | 94 | 0.01% |
| Wells, Robby | | D | 79 | 0.01% |
| De La Fuente, Roque | | D | 66 | 0.01% |
| Patrick, Deval | | D | 52 | 0.01% |
| | Total Party Votes: | D | 666,112 | |
| Trump, Donald J. | | R | 301,953 | 96.84% |
| Uncommitted | | R | 4,216 | 1.35% |
| Weld, Bill | | R | 2,171 | 0.70% |
| Walsh, Joe | | R | 2,015 | 0.65% |
| Ely, Bob | | R | 844 | 0.27% |
| Matern, Matthew John | | R | 594 | 0.19% |
| | Total Party Votes: | R | 311,793 | |
| Hornberger, Jacob | | LIB | 1,695 | 74.80% |
| Uncommitted | | LIB | 571 | 25.20% |
| | Total Party Votes: | LIB | 2,266 | |

(Continued on Next Page)

| CANDIDATE NAME | | PARTY | # OF VOTES | % |
|---|---|---|---|---|

## MISSOURI (Continued)
### Primary Election: March 10, 2020

| | | | | |
|---|---|---|---|---|
| Hawkins, Howie | | GRE | 172 | 33.14% |
| Uncommitted | | GRE | 151 | 29.09% |
| Hunter, Dario | | GRE | 112 | 21.58% |
| Rolde, David | | GRE | 84 | 16.18% |
| | Total Party Votes: | GRE | 519 | |
| Blankenship, Don | | CON | 287 | 39.05% |
| Uncommitted | | CON | 280 | 38.10% |
| Grundmann, Don J. | | CON | 168 | 22.86% |
| | Total Party Votes: | CON | 735 | |
| | Total State Votes: | | 981,425 | |

## MONTANA
### Primary Election: June 2, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 111,706 | 74.48% |
| Sanders, Bernie | | D | 22,033 | 14.69% |
| Warren, Elizabeth | | D | 11,984 | 7.99% |
| No Preference | | D | 4,250 | 2.83% |
| Scattered | | W(D) | 8 | 0.01% |
| | Total Party Votes: | D | 149,981 | |
| Trump, Donald J. | | R | 200,174 | 93.81% |
| No Preference | | R | 13,184 | 6.18% |
| Scattered | | W(R) | 35 | 0.02% |
| | Total Party Votes: | R | 213,393 | |
| No Preference | | GRE | 352 | 59.97% |
| Scattered | | W(GRE) | 235 | 40.03% |
| | Total Party Votes: | GRE | 587 | |
| | Total State Votes: | | 363,961 | |

## NEBRASKA
### Primary Election: May 12, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joe | | D | 126,444 | 76.83% |
| Sanders, Bernie | | D | 23,214 | 14.10% |
| Warren, Elizabeth | | D | 10,401 | 6.32% |
| Gabbard, Tulsi | | D | 4,523 | 2.75% |
| | Total Party Votes: | D | 164,582 | |
| Trump, Donald J. | | R | 243,721 | 91.40% |
| Weld, Bill | | R | 22,934 | 8.60% |
| | Total Party Votes: | R | 266,655 | |
| Jorgensen, Jo | | LIB | 539 | 28.13% |
| Hornberger, Jacob | | LIB | 483 | 25.21% |
| Kokesh, Adam | | LIB | 274 | 14.30% |
| Chafee, Lincoln | | LIB | 270 | 14.09% |
| Behrman, Dan | | LIB | 180 | 9.39% |
| Abramson, Max | | LIB | 170 | 8.87% |
| | Total Party Votes: | LIB | 1,916 | |
| | Total State Votes: | | 433,153 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# NEW HAMPSHIRE
**Primary Election: February 11, 2020**

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Sanders, Bernie | D | 76,384 | 25.60% |
| Buttigieg, Pete | D | 72,454 | 24.28% |
| Klobuchar, Amy | D | 58,714 | 19.68% |
| Warren, Elizabeth | D | 27,429 | 9.19% |
| Biden, Joseph R. | D | 24,944 | 8.36% |
| Steyer, Tom | D | 10,732 | 3.60% |
| Gabbard, Tulsi | D | 9,755 | 3.27% |
| Yang, Andrew | D | 8,312 | 2.79% |
| Bloomberg | W(D) | 4,675 | 1.57% |
| Patrick, Deval | D | 1,271 | 0.43% |
| Trump, Donald J. | W(D) | 1,217 | 0.41% |
| Bennet, Michael | D | 952 | 0.32% |
| Booker, Cory | D | 157 | 0.05% |
| Scattered | W(D) | 157 | 0.05% |
| Sestak, Joe | D | 152 | 0.05% |
| Harris, Kamala | D | 129 | 0.04% |
| Williamson, Marianne | D | 99 | 0.03% |
| Burke, Steve | D | 86 | 0.03% |
| Castro, Julián | D | 83 | 0.03% |
| Delaney, John K. | D | 83 | 0.03% |
| Koos, Tom | D | 72 | 0.02% |
| Bullock, Steve | D | 64 | 0.02% |
| Thistle, David John | D | 53 | 0.02% |
| Kraus, Lorenz | D | 52 | 0.02% |
| Wells, Robby | D | 45 | 0.02% |
| Hewes, Henry | D | 43 | 0.01% |
| Sloan, Sam | D | 34 | 0.01% |
| Boyd, Mosie | D | 32 | 0.01% |
| Greenstein, Mark Stewart | D | 31 | 0.01% |
| Gleiberman, Ben Gleib | D | 31 | 0.01% |
| Torgesen, Thomas James | D | 30 | 0.01% |
| Krichevsky, Rita | D | 23 | 0.01% |
| Ellinger, Michael A. | D | 19 | 0.01% |
| Weld, Bill | W(D) | 17 | 0.01% |
| Dunlap, Jason Evritte | D | 12 | 0.00% |
| De La Fuente, Roque | D | 11 | 0.00% |
| Romney | W(D) | 10 | 0.00% |
| Moroz, Raymond Michael | D | 8 | 0.00% |
| Kraft, Rick | W(D) | 2 | 0.00% |
| Matern, Matthew John | W(D) | 2 | 0.00% |
| Merrill, Eric | W(D) | 1 | 0.00% |
| Walsh, Joe | W(D) | | 0.00% |
| Total Party Votes: | D | 298,377 | |
| Trump, Donald J. | R | 129,734 | 84.40% |
| Weld, Bill | R | 13,844 | 9.01% |
| Buttigieg, Pete | W(R) | 1,136 | 0.74% |
| Klobuchar, Amy | W(R) | 1,096 | 0.71% |
| Maxwell, Mary | R | 929 | 0.60% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

## NEW HAMPSHIRE (Continued)
### Primary Election: February 11, 2020

| | | | |
|---|---|---|---|
| Walsh, Joe | R | 838 | 0.55% |
| Bloomberg | W(R) | 801 | 0.52% |
| Sanders, Bernie | W(R) | 743 | 0.48% |
| Romney | W(R) | 632 | 0.41% |
| Merrill, Eric | R | 524 | 0.34% |
| Scattered | W(R) | 502 | 0.33% |
| Murphy, William N. | R | 447 | 0.29% |
| Gabbard, Tulsi | W(R) | 369 | 0.24% |
| Biden, Joseph R. | W(R) | 330 | 0.21% |
| Matern, Matthew John | R | 268 | 0.17% |
| Sestak, Joe | W(R) | 225 | 0.15% |
| Comley, Stephen B., Sr. | R | 202 | 0.13% |
| Warren, Elizabeth | W(R) | 157 | 0.10% |
| Yang, Andrew | W(R) | 152 | 0.10% |
| De La Fuente, Roque "Rocky" | R | 148 | 0.10% |
| Kraft, Rick | R | 109 | 0.07% |
| Payne, Juan | R | 83 | 0.05% |
| Ardini, Robert | R | 77 | 0.05% |
| Boddie, President R. | R | 72 | 0.05% |
| Ely, Bob | R | 68 | 0.04% |
| Locke, Star | R | 66 | 0.04% |
| Horn, Larry | R | 65 | 0.04% |
| Gyurko, Zoltan Istvan | R | 56 | 0.04% |
| Bennet, Michael | W(R) | 17 | 0.01% |
| Patrick, Deval | W(R) | 13 | 0.01% |
| Williamson, Marianne | W(R) | 3 | 0.00% |
| Koos, Tom | W(R) | 1 | 0.00% |
| Burke, Steve | W(R) | 1 | 0.00% |
| De La Fuente, Roque | W(R) | 1 | 0.00% |
| Castro, Julián | W(R) | 1 | 0.00% |
| Booker, Cory | W(R) | 1 | 0.00% |
| Total Party Votes: | R | 153,711 | |
| Total State Votes: | | 452,088 | |

## NEW JERSEY
### Primary Election: July 7, 2020

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 814,187 | 85.29% |
| Sanders, Bernie | D | 140,412 | 14.71% |
| Total Party Votes: | D | 954,599 | |
| Trump, Donald J. | R | 404,284 | 100.00% |
| Total Party Votes: | R | 404,284 | |
| Total State Votes: | | 1,358,883 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# NEW MEXICO
### Primary Election: June 2, 2020

| Candidate | Party | | # of Votes | % |
|---|---|---|---|---|
| Biden, Joseph R. | D | | 181,700 | 73.30% |
| Sanders, Bernie | D | | 37,435 | 15.10% |
| Warren, Elizabeth | D | | 14,552 | 5.87% |
| Uncommitted Delegate | D | | 6,461 | 2.61% |
| Yang, Andrew | D | | 4,026 | 1.62% |
| Gabbard, Tulsi | D | | 2,735 | 1.10% |
| Patrick, Deval | D | | 971 | 0.39% |
| | Total Party Votes: | D | 247,880 | |
| Trump, Donald J. | R | | 144,067 | 91.25% |
| Uncommitted Delegate | R | | 13,809 | 8.75% |
| | Total Party Votes: | R | 157,876 | |
| Jorgensen, Jo | LIB | | 520 | 33.12% |
| Uncommitted Delegate | LIB | | 330 | 21.02% |
| Chafee, Lincoln | LIB | | 158 | 10.06% |
| Hornberger, Jacob | LIB | | 154 | 9.81% |
| Kodesh, Adam | LIB | | 124 | 7.90% |
| Robb, Sam | LIB | | 90 | 5.73% |
| Monds, John | LIB | | 63 | 4.01% |
| Behrman, Daniel | LIB | | 58 | 3.69% |
| Vohra, Arvin | LIB | | 39 | 2.48% |
| Ogle, James | LIB | | 34 | 2.17% |
| | Total Party Votes: | LIB | 1,570 | |
| | Total State Votes: | | 407,326 | |

# NEW YORK
### Primary Election: June 23, 2020

| Candidate | Party | | # of Votes | % |
|---|---|---|---|---|
| Biden, Joseph R. | D | | 1,136,679 | 70.21% |
| Sanders, Bernie | D | | 285,908 | 17.66% |
| Warren, Elizabeth | D | | 82,917 | 5.12% |
| Bloomberg, Michael R. | D | | 39,433 | 2.44% |
| Buttigieg, Pete | D | | 22,927 | 1.42% |
| Yang, Andrew | D | | 22,686 | 1.40% |
| Klobuchar, Amy | D | | 11,028 | 0.68% |
| Gabbard, Tulsi | D | | 9,083 | 0.56% |
| Patrick, Deval | D | | 3,040 | 0.19% |
| Bennet, Michael | D | | 2,932 | 0.18% |
| Steyer, Tom | D | | 2,299 | 0.14% |
| | Total Party Votes: | D | 1,618,932 | |
| | Total State Votes: | | 1,618,932 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# NORTH CAROLINA
### Primary Election: March 3, 2020

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 572,271 | 42.95% |
| Sanders, Bernie | D | 322,645 | 24.22% |
| Bloomberg, Michael R. | D | 172,558 | 12.95% |
| Warren, Elizabeth | D | 139,912 | 10.50% |
| Buttigieg, Pete | D | 43,632 | 3.27% |
| Klobuchar, Amy | D | 30,742 | 2.31% |
| No Preference | D | 21,808 | 1.64% |
| Steyer, Tom | D | 10,679 | 0.80% |
| Gabbard, Tulsi | D | 6,622 | 0.50% |
| Yang, Andrew | D | 2,973 | 0.22% |
| Booker, Cory | D | 2,181 | 0.16% |
| Bennet, Michael | D | 1,978 | 0.15% |
| Patrick, Deval | D | 1,341 | 0.10% |
| Williamson, Marianne | D | 1,243 | 0.09% |
| Delaney, John K. | D | 1,098 | 0.08% |
| Castro, Julian | D | 699 | 0.05% |
| Total Party Votes: | D | 1,332,382 | |
| Trump, Donald J. | R | 750,600 | 93.53% |
| No Preference | R | 20,085 | 2.50% |
| Walsh, Joe | R | 16,356 | 2.04% |
| Weld, Bill | R | 15,486 | 1.93% |
| Total Party Votes: | R | 802,527 | |
| No Preference | CON | 117 | 41.64% |
| Blankenship, Don | CON | 102 | 36.30% |
| Kraut, Charles | CON | 62 | 22.06% |
| Total Party Votes: | CON | 281 | |
| Hawkins, Howie | GRE | 221 | 66.97% |
| No Preference | GRE | 109 | 33.03% |
| Total Party Votes: | GRE | 330 | |
| No Preference | LIB | 2,022 | 33.09% |
| Hornberger, Jacob | LIB | 584 | 9.56% |
| McAfee, John | LIB | 550 | 9.00% |
| Ruff, Kim | LIB | 469 | 7.68% |
| Supreme, Vermin | LIB | 387 | 6.33% |
| Armstrong, Ken | LIB | 346 | 5.66% |
| Jorgensen, Jo | LIB | 267 | 4.37% |
| Richey, Steve | LIB | 227 | 3.72% |
| Ogle, James Orlando | LIB | 207 | 3.39% |
| Faas, Souraya | LIB | 169 | 2.77% |
| Kokesh, Adam | LIB | 163 | 2.67% |
| Abramson, Max | LIB | 160 | 2.62% |
| Behrman, Dan | LIB | 144 | 2.36% |
| Blevins, Kenneth | LIB | 122 | 2.00% |
| Hill, Jedidiah | LIB | 117 | 1.91% |
| Gerhardt, Erik | LIB | 99 | 1.62% |
| Vohra, Arvin | LIB | 77 | 1.26% |
| Total Party Votes: | LIB | 6,110 | |
| Total State Votes: | | 2,141,630 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# OHIO
### Primary Election: April 28, 2020*

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 647,284 | 72.37% |
| Sanders, Bernie | D | 149,683 | 16.74% |
| Warren, Elizabeth | D | 30,985 | 3.46% |
| Bloomberg, Michael | D | 28,704 | 3.21% |
| Buttigieg, Pete | D | 15,113 | 1.69% |
| Klobuchar, Amy | D | 11,899 | 1.33% |
| Gabbard, Tulsi | D | 4,560 | 0.51% |
| Steyer, Tom | D | 2,801 | 0.31% |
| Bennet, Michael | D | 2,030 | 0.23% |
| Patrick, Deval | D | 822 | 0.09% |
| Yang, Andrew | W(D) | 502 | 0.06% |
| Total Party Votes: | D | 894,383 | |
| Trump, Donald J. | R | 713,546 | 100.00% |
| Total Party Votes: | R | 713,546 | |
| Total State Votes: | | 1,607,929 | |

\* In Ohio, the date of the March 17, 2020, primary election was effectively changed to April 28, 2020, by House
  Bill 197, signed by the Governor on March 27, 2020.

# OKLAHOMA
### Primary Election: March 3, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 117,633 | 38.66% |
| Sanders, Bernie | D | 77,425 | 25.45% |
| Bloomberg, Michael R. | D | 42,270 | 13.89% |
| Warren, Elizabeth | D | 40,732 | 13.39% |
| Klobuchar, Amy | D | 6,733 | 2.21% |
| Buttigieg, Pete | D | 5,115 | 1.68% |
| Gabbard, Tulsi | D | 5,109 | 1.68% |
| Steyer, Tom | D | 2,006 | 0.66% |
| Yang, Andrew | D | 1,997 | 0.66% |
| Booker, Cory | D | 1,530 | 0.50% |
| Bennet, Michael | D | 1,273 | 0.42% |
| Williamson, Marianne | D | 1,158 | 0.38% |
| Patrick, Deval | D | 680 | 0.22% |
| Castro, Julián | D | 620 | 0.20% |
| Total Party Votes: | D | 304,281 | |
| Trump, Donald J. | R | 273,738 | 92.60% |
| Walsh, Joe | R | 10,996 | 3.72% |
| Matern, Matthew John | R | 3,810 | 1.29% |
| Ely, Bob | R | 3,294 | 1.11% |
| De La Fuente, Roque "Rocky" | R | 2,466 | 0.83% |
| Istvan, Zoltan G. | R | 1,297 | 0.44% |
| Total Party Votes: | R | 295,601 | |
| Total State Votes: | | 599,882 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# OREGON
### Primary Election: May 19, 2020

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Biden, Joseph R. | D | 408,315 | 65.99% |
| Sanders, Bernie | D | 127,345 | 20.58% |
| Warren, Elizabeth | D | 59,355 | 9.59% |
| Gabbard, Tulsi | D | 10,717 | 1.73% |
| Miscellaneous | D | 12,979 | 2.10% |
| Total Party Votes: | D | 618,711 | |
| Trump, Donald J. | R | 361,010 | 93.71% |
| Miscellaneous | R | 24,247 | 6.29% |
| Total Party Votes: | R | 385,257 | |
| Total State Votes: | | 1,003,968 | |

# PENNSYLVANIA
### Primary Election: June 2, 2020

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Biden, Joseph Robinette, Jr. | D | 1,264,624 | 78.25% |
| Sanders, Bernard | D | 287,834 | 17.81% |
| Gabbard, Tulsi | D | 43,050 | 2.66% |
| Scattered | W(D) | 18,085 | 1.12% |
| Trump, Donald J. | W(D) | 2,576 | 0.16% |
| Total Party Votes: | D | 1,616,169 | |
| Trump, Donald J. | R | 1,053,616 | 90.94% |
| Weld, William F. | R | 69,427 | 5.99% |
| De La Fuente, Roque "Rocky" | R | 20,456 | 1.77% |
| Scattered | W(R) | 15,134 | 1.31% |
| Total Party Votes: | R | 1,158,633 | |
| Total State Votes: | | 2,774,802 | |

# PUERTO RICO
### Democratic Primary Election: July 12, 2020

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Biden, Joseph R. | D | 3,930 | 62.36% |
| Sanders, Bernie | D | 932 | 14.79% |
| Bloomberg, Michael R. | D | 894 | 14.19% |
| Gabbard, Tulsi | D | 194 | 3.08% |
| Buttigieg, Pete | D | 158 | 2.51% |
| Warren, Elizabeth | D | 101 | 1.60% |
| Steyer, Tom | D | 62 | 0.98% |
| Klobuchar, Amy | D | 31 | 0.49% |
| Total Party Votes: | D | 6,302 | |
| Total Votes: | | 6,302 | |

# RHODE ISLAND
### Primary Election: June 2, 2020

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|
| Biden, Joseph R. | D | 79,728 | 76.67% |
| Sanders, Bernie | D | 15,525 | 14.93% |
| Warren, Elizabeth Ann | D | 4,479 | 4.31% |
| Uncommitted | D | 1,861 | 1.79% |
| Scattered | W(D) | 936 | 0.90% |
| Yang, Andrew | D | 802 | 0.77% |

(Continued on Next Page)

# RHODE ISLAND (Continued)
### Primary Election: June 2, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Gabbard, Tulsi | D | 651 | 0.63% |
| Total Party Votes: | D | 103,982 | |
| Trump, Donald J. | R | 19,176 | 87.13% |
| Weld, Bill | R | 1,214 | 5.52% |
| Uncommitted | R | 1,069 | 4.86% |
| Scattered | W(R) | 368 | 1.67% |
| De La Fuente, Roque "Rocky" | R | 182 | 0.83% |
| Total Party Votes: | R | 22,009 | |
| Total State Votes: | | 125,991 | |

# SOUTH CAROLINA
### Democratic Primary Election: February 29, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 262,336 | 48.65% |
| Sanders, Bernie | D | 106,605 | 19.77% |
| Steyer, Tom | D | 61,140 | 11.34% |
| Buttigieg, Pete | D | 44,217 | 8.20% |
| Warren, Elizabeth | D | 38,120 | 7.07% |
| Klobuchar, Amy | D | 16,900 | 3.13% |
| Gabbard, Tulsi | D | 6,813 | 1.26% |
| Yang, Andrew | D | 1,069 | 0.20% |
| Bennet, Michael | D | 765 | 0.14% |
| Booker, Cory | D | 658 | 0.12% |
| Delaney, John K. | D | 352 | 0.07% |
| Patrick, Deval | D | 288 | 0.05% |
| Total Party Votes: | D | 539,263 | |
| Total State Votes: | | 539,263 | |

# SOUTH DAKOTA
### Primary Election: June 2, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 40,800 | 77.48% |
| Sanders, Bernie | D | 11,861 | 22.52% |
| Total Party Votes: | D | 52,661 | |
| Total State Votes: | | 52,661 | |

# TENNESSEE
### Primary Election: March 3, 2020

| Candidate | Party | # of Votes | % |
|---|---|---|---|
| Biden, Joseph R. | D | 215,390 | 41.72% |
| Sanders, Bernie | D | 129,168 | 25.02% |
| Bloomberg, Michael R. | D | 79,789 | 15.46% |
| Warren, Elizabeth | D | 53,732 | 10.41% |
| Buttigieg, Pete | D | 17,102 | 3.31% |
| Klobuchar, Amy | D | 10,671 | 2.07% |
| Gabbard, Tulsi | D | 2,278 | 0.44% |
| Steyer, Tom | D | 1,932 | 0.37% |
| Bennet, Michael | D | 1,650 | 0.32% |
| Uncommitted | D | 1,191 | 0.23% |
| Yang, Andrew | D | 1,097 | 0.21% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

## TENNESSEE (Continued)
### Primary Election: March 3, 2020

| | | | | |
|---|---|---|---|---|
| Booker, Cory | | D | 953 | 0.18% |
| Williamson, Marianne | | D | 498 | 0.10% |
| Delaney, John K. | | D | 378 | 0.07% |
| Castro, Julián | | D | 239 | 0.05% |
| Patrick, Deval | | D | 182 | 0.04% |
| | Total Party Votes: | D | 516,250 | |
| Trump, Donald J. | | R | 384,266 | 96.47% |
| Walsh, Joe | | R | 4,178 | 1.05% |
| Weld, Bill | | R | 3,922 | 0.98% |
| Uncommitted | | R | 5,948 | 1.49% |
| | Total Party Votes: | R | 398,314 | |
| | Total State Votes: | | 914,564 | |

## TEXAS
### Primary Election: March 3, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joseph R. | | D | 725,562 | 34.64% |
| Sanders, Bernie | | D | 626,339 | 29.91% |
| Bloomberg, Michael R. | | D | 300,608 | 14.35% |
| Warren, Elizabeth | | D | 239,237 | 11.42% |
| Buttigieg, Pete | | D | 82,671 | 3.95% |
| Klobuchar, Amy | | D | 43,291 | 2.07% |
| Castro, Julián | | D | 16,688 | 0.80% |
| Steyer, Tom | | D | 13,929 | 0.67% |
| Bennet, Michael | | D | 10,324 | 0.49% |
| Gabbard, Tulsi | | D | 8,688 | 0.41% |
| Yang, Andrew | | D | 6,674 | 0.32% |
| De La Fuente, Roque "Rocky" | | D | 5,469 | 0.26% |
| Booker, Cory | | D | 4,941 | 0.24% |
| Williamson, Marianne | | D | 3,918 | 0.19% |
| Delaney, John K. | | D | 3,280 | 0.16% |
| Wells, Robby | | D | 1,505 | 0.07% |
| Patrick, Deval | | D | 1,304 | 0.06% |
| | Total Party Votes: | D | 2,094,428 | |
| Trump, Donald J. | | R | 1,898,664 | 94.13% |
| Uncommitted | | R | 71,803 | 3.56% |
| Weld, Bill | | R | 15,824 | 0.78% |
| Walsh, Joe | | R | 14,772 | 0.73% |
| De La Fuente, Roque "Rocky" | | R | 7,563 | 0.37% |
| Ely, Bob | | R | 3,582 | 0.18% |
| Matern, Matthew John | | R | 3,512 | 0.17% |
| Istvan, Zoltan G. | | R | 1,447 | 0.07% |
| | Total Party Votes: | R | 2,017,167 | |
| | Total State Votes: | | 4,111,595 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# UTAH

### Primary Election: March 3, 2020

| Candidate | Party | Votes | % |
|---|---|---|---|
| Sanders, Bernie | D | 79,728 | 36.14% |
| Biden, Joseph R. | D | 40,674 | 18.44% |
| Warren, Elizabeth | D | 35,727 | 16.20% |
| Bloomberg, Michael R. | D | 33,991 | 15.41% |
| Buttigieg, Pete | D | 18,734 | 8.49% |
| Klobuchar, Amy | D | 7,603 | 3.45% |
| Gabbard, Tulsi | D | 1,704 | 0.77% |
| Yang, Andrew | D | 950 | 0.43% |
| Steyer, Tom | D | 703 | 0.32% |
| Williamson, Marianne | D | 220 | 0.10% |
| Castro, Julián | D | 159 | 0.07% |
| Booker, Cory | D | 138 | 0.06% |
| De La Fuente, Roque | D | 127 | 0.06% |
| Bloxham, Nathan | D | 69 | 0.03% |
| Patrick, Deval | D | 55 | 0.02% |
| Total Party Votes: | D | 220,582 | |
| Trump, Donald J. | R | 302,751 | 87.79% |
| Weld, Bill | R | 23,652 | 6.86% |
| Walsh, Joe | R | 7,509 | 2.18% |
| Matern, Matthew John | R | 5,751 | 1.67% |
| Ardini, Robert | R | 3,971 | 1.15% |
| Ely, Bob | R | 1,218 | 0.35% |
| Total Party Votes: | R | 344,852 | |
| Total State Votes: | | 565,434 | |

# VERMONT

### Primary Election: March 3, 2020

| Candidate | Party | Votes | % |
|---|---|---|---|
| Trump, Donald J. | R | 33,984 | 87.64% |
| Weld, Bill | R | 3,971 | 10.24% |
| Scattered | W(R) | 372 | 0.96% |
| De La Fuente, Roque "Rocky" | R | 341 | 0.88% |
| Sanders, Bernie | W(R) | 108 | 0.28% |
| Total Party Votes: | R | 38,776 | |
| Sanders, Bernie | D | 79,921 | 50.69% |
| Biden, Joseph R. | D | 34,669 | 21.99% |
| Warren, Elizabeth | D | 19,785 | 12.55% |
| Bloomberg, Michael R. | D | 14,828 | 9.41% |
| Buttigieg, Pete | D | 3,709 | 2.35% |
| Klobuchar, Amy | D | 1,991 | 1.26% |
| Gabbard, Tulsi | D | 1,303 | 0.83% |
| Yang, Andrew | D | 591 | 0.37% |
| Scattered | W(D) | 219 | 0.14% |
| Steyer, Tom | D | 202 | 0.13% |
| Patrick, Deval | D | 137 | 0.09% |
| Williamson, Marianne | D | 135 | 0.09% |
| Stewart, Mark | D | 110 | 0.07% |
| Castro, Julian | D | 52 | 0.03% |
| Total Party Votes: | D | 157,652 | |
| Total State Votes: | | 196,428 | |

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# VIRGINIA
### Primary Election: March 3, 2020

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 705,501 | 53.30% |
| Sanders, Bernie | D | 306,388 | 23.15% |
| Warren, Elizabeth | D | 142,546 | 10.77% |
| Bloomberg, Michael R. | D | 128,030 | 9.67% |
| Gabbard, Tulsi | D | 11,288 | 0.85% |
| Buttigieg, Pete | D | 11,199 | 0.85% |
| Klobuchar, Amy | D | 8,414 | 0.64% |
| Yang, Andrew | D | 3,361 | 0.25% |
| Booker, Cory | D | 1,910 | 0.14% |
| Steyer, Tom | D | 1,472 | 0.11% |
| Bennet, Michael | D | 1,437 | 0.11% |
| Williamson, Marianne | D | 902 | 0.07% |
| Castro, Julián | D | 691 | 0.05% |
| Patrick, Deval | D | 370 | 0.03% |
| All Others | W(D) | 184 | 0.01% |
| Total Party Votes: | D | 1,323,693 | |
| Total State Votes: | | 1,323,693 | |

# WASHINGTON
### Primary Election: March 10, 2020

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 591,403 | 37.94% |
| Sanders, Bernie | D | 570,039 | 36.57% |
| Warren, Elizabeth | D | 142,652 | 9.15% |
| Bloomberg, Michael | D | 122,530 | 7.86% |
| Buttigieg, Pete | D | 63,344 | 4.06% |
| Klobuchar, Amy | D | 33,383 | 2.14% |
| Gabbard, Tulsi | D | 13,199 | 0.85% |
| Uncommitted Delegates | D | 6,450 | 0.41% |
| Yang, Andrew | D | 6,403 | 0.41% |
| Steyer, Tom | D | 3,455 | 0.22% |
| Bennet, Michael | D | 2,044 | 0.13% |
| Scattered | W(D) | 1,479 | 0.09% |
| Booker, Cory | D | 1,314 | 0.08% |
| Delaney, John | D | 573 | 0.04% |
| Patrick, Deval | D | 508 | 0.03% |
| Total Party Votes: | D | 1,558,776 | |
| Trump, Donald J. | R | 684,239 | 98.41% |
| Scattered | W(R) | 11,036 | 1.59% |
| Total Party Votes: | R | 695,275 | |
| Total State Votes: | | 2,254,051 | |

# WEST VIRGINIA
### Primary Election: June 9, 2020

| | | | |
|---|---|---|---|
| Biden, Joseph R. | D | 121,782 | 65.29% |
| Sanders, Bernie | D | 22,670 | 12.15% |
| Rice, David Lee | D | 15,452 | 8.28% |
| Warren, Elizabeth | D | 5,706 | 3.06% |
| Gabbard, Tulsi | D | 4,154 | 2.23% |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|

# West Virginia (Continued)
### Primary Election: June 9, 2020

| | | | | |
|---|---|---|---|---|
| Bloomberg, Michael R. | | D | 3,757 | 2.01% |
| Buttigieg, Pete | | D | 3,435 | 1.84% |
| Klobuchar, Amy | | D | 3,002 | 1.61% |
| Yang, Andrew | | D | 2,581 | 1.38% |
| Bennet, Michael | | D | 1,862 | 1.00% |
| Steyer, Tom | | D | 1,233 | 0.66% |
| Patrick, Deval | | D | 881 | 0.47% |
| | Total Party Votes: | D | 186,515 | |
| Trump, Donald J. | | R | 198,157 | 94.41% |
| Walsh, Joe | | R | 3,786 | 1.80% |
| Weld, Bill | | R | 3,690 | 1.76% |
| De La Fuente, Roque "Rocky" | | R | 1,526 | 0.73% |
| Ely, Bob | | R | 1,433 | 0.68% |
| Matern, Matthew John | | R | 1,306 | 0.62% |
| | Total Party Votes: | R | 209,898 | |
| | Total State Votes: | | 396,413 | |

# Wisconsin
### Preference Election: April 7, 2020

| | | | | |
|---|---|---|---|---|
| Biden, Joe | | D | 581,463 | 62.86% |
| Sanders, Bernie | | D | 293,441 | 31.72% |
| Warren, Elizabeth | | D | 14,060 | 1.52% |
| Bloomberg, Michael R. | | D | 8,846 | 0.96% |
| Klobuchar, Amy | | D | 6,079 | 0.66% |
| Gabbard, Tulsi | | D | 5,565 | 0.60% |
| Buttigieg, Pete | | D | 4,946 | 0.53% |
| Uninstructed Delegate | | D | 3,590 | 0.39% |
| Yang, Andrew | | D | 3,349 | 0.36% |
| Scattering | | W(D) | 1,575 | 0.17% |
| Steyer, Tom | | D | 836 | 0.09% |
| Delaney, John | | D | 529 | 0.06% |
| Bennet, Michael | | D | 475 | 0.05% |
| Patrick, Deval | | D | 311 | 0.03% |
| | Total Party Votes: | D | 925,065 | |
| Trump, Donald J. | | R | 616,782 | 97.87% |
| Uninstructed Delegate | | R | 11,246 | 1.78% |
| Scattering | | W(R) | 1,924 | 0.31% |
| Paul, Adam Nicholas | | W(R) | 246 | 0.04% |
| | Total Party Votes: | R | 630,198 | |
| | Total State Votes: | | 1,555,263 | |

Presidential Primary Elections were not held in American Samoa, Guam, Hawaii, Iowa, Nevada, North Dakota, Northern Mariana Islands, Virgin Islands, and Wyoming.

# OFFICIAL ELECTION RESULTS

# FOR

# UNITED STATES SENATE

## 2020 U.S. Senate Campaigns



79%   21%

Incumbent Re-elected (26)

New Member Elected (7)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

### ALABAMA

| | | March 3rd | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|
| Tuberville, Tommy | R | 239,616 | 33.39% | 334,675 | 60.73% | 1,392,076 | 60.10% |
| Sessions, Jeff | R | 227,088 | 31.64% | 216,452 | 39.27% | | |
| Byrne, Bradley | R | 178,627 | 24.89% | | | | |
| Moore, Roy | R | 51,377 | 7.16% | | | | |
| Nelson, Ruth Page | R | 7,200 | 1.00% | | | | |
| Mooney, Arnold | R | 7,149 | 1.00% | | | | |
| Adair, Stanley | R | 6,608 | 0.92% | | | | |
| Party Votes: | R | 717,665 | | 551,127 | | | |
| (I) Jones, Doug | D | Unopposed | | | | 920,478 | 39.74% |
| Scattered | W | | | | | 3,891 | 0.17% |
| Total State Votes: | | 717,665 | | 551,127 | | 2,316,445 | |

### ALASKA

| | | August 18th | | | | November 3rd | |
|---|---|---|---|---|---|---|---|
| (I) Sullivan, Dan | R | 65,257 | 100.00% | | | 191,112 | 53.90% |
| Party Votes: | R | 65,257 | | | | | |
| Gross, Al | N(D)/D | 50,047 | 85.55% | | | 146,068 | 41.19% |
| Blatchford, Edgar | D | 5,463 | 9.34% | | | | |
| Cumings, Chris C. | N(D) | 2,989 | 5.11% | | | | |
| Party Votes: | D | 58,499 | | | | | |
| Howe, John Wayne | AKI | 4,165 | 100.00% | | | 16,806 | 4.74% |
| Party Votes: | AKI | 4,165 | | | | | |
| Scattered | W | | | | | 601 | 0.17% |
| Total State Votes: | | 127,921 | | | | 354,587 | |

### ARIZONA (Unexpired Term)

| | | August 4th | | | | November 3rd | |
|---|---|---|---|---|---|---|---|
| Kelly, Mark | D | 665,927 | 99.93% | | | 1,716,467 | 51.16% |
| Garcia, Bo "Heir Archy" | W(D) | 451 | 0.07% | | | | |
| Party Votes: | D | 666,378 | | | | | |
| (I) McSally, Martha | R | 551,401 | 75.20% | | | 1,637,661 | 48.81% |
| McCarthy, Daniel "Demand Daniel" | R | 181,667 | 24.77% | | | | |
| Lyons, Sean | W(R) | 210 | 0.03% | | | | |
| Party Votes: | R | 733,278 | | | | | |
| Dorchester, Matthew "Doc" | W | | | | | 379 | 0.01% |
| Glenn, Nicholas N. | W | | | | | 152 | 0.00% |
| Simmons, Debbie | W | | | | | 98 | 0.00% |
| Schiess, John | W | | | | | 92 | 0.00% |
| Beckett, Christopher | W | | | | | 69 | 0.00% |
| Rodriguez, Joshua | W | | | | | 69 | 0.00% |
| Arif, Mohammad "Mike Obama" | W | | | | | 68 | 0.00% |
| Kapadia, Perry | W | | | | | 58 | 0.00% |
| Haupt, Mathew | W | | | | | 37 | 0.00% |
| Thomas, Patrick "Pat" | W | | | | | 29 | 0.00% |
| Davida, Edward | W | | | | | 28 | 0.00% |
| Stevens, Jim | W | | | | | 23 | 0.00% |
| Stewart, Buzz | W | | | | | 22 | 0.00% |
| Decker, William "Will" | W | | | | | 21 | 0.00% |
| Chilton, Adam | W | | | | | 19 | 0.00% |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

### ARIZONA (Unexpired Term) (Continued)

**August 4th**      **November 3rd**

| | | | | | |
|---|---|---|---|---|---|
| Rodriguez, Benjamin | W | | | 17 | 0.00% |
| Saenz, Frank | W | | | 8 | 0.00% |
| Hess, Barry | W(LIB) | 329 | 76.51% | | |
| White, Alan | W(LIB) | 101 | 23.49% | | |
| Party Votes: | LIB | 430 | | | |
| Total State Votes: | | 1,400,086 | | 3,355,317 | |

### ARKANSAS

**March 3rd**      **November 3rd**

| | | | | | |
|---|---|---|---|---|---|
| (I) Cotton, Tom | R | Unopposed | | 793,871 | 66.53% |
| Harrington, Ricky Dale, Jr. | LIB | | | 399,390 | 33.47% |
| Total State Votes: | | | | 1,193,261 | |

### COLORADO

**June 30th**      **November 3rd**

| | | | | | |
|---|---|---|---|---|---|
| Hickenlooper, John W. | D | 585,826 | 58.65% | 1,731,114 | 53.50% |
| Romanoff, Andrew | D | 412,955 | 41.35% | | |
| Party Votes: | D | 998,781 | | | |
| (I) Gardner, Cory | R | 554,806 | 100.00% | 1,429,492 | 44.18% |
| Party Votes: | R | 554,806 | | | |
| Doane, Raymon Anthony | LIB | 4,365 | 62.82% | 56,262 | 1.74% |
| Kent, Gaylon | LIB | 2,583 | 37.18% | | |
| Party Votes: | LIB | 6,948 | | | |
| Doyle, Daniel | APV | | | 9,820 | 0.30% |
| Evans, Stephen "Seku" | UPC | | | 8,971 | 0.28% |
| Lohmiller, Bruce | W | | | 71 | 0.00% |
| Skelly, Danny | W | | | 55 | 0.00% |
| Sanchez, Michael | W | | | 5 | 0.00% |
| Total State Votes: | | 1,560,535 | | 3,235,790 | |

### DELAWARE

**September 15th**      **November 3rd**

| | | | | | |
|---|---|---|---|---|---|
| (I) Coons, Christopher A. | D | 87,332 | 72.85% | 291,804 | 59.44% |
| Scarane, Jessica | D | 32,547 | 27.15% | | |
| Party Votes: | D | 119,879 | | | |
| Witzke, Lauren | R | 30,702 | 56.89% | 186,054 | 37.90% |
| DeMartino, James "Jim" | R | 23,266 | 43.11% | | |
| Party Votes: | R | 53,968 | | | |
| Turley, Mark W. | IDE | | | 7,833 | 1.60% |
| Frost, Nadine M. | LIB | | | 5,244 | 1.07% |
| Total State Votes: | | 173,847 | | 490,935 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

### GEORGIA (Full Term)

June 9th | November 3rd | January 5th

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| | Ossoff, Jon | D | 626,819 | 52.82% | 2,374,519 | 47.95% | 2,269,923 | 50.61% |
| | Tomlinson, Teresa Pike | D | 187,416 | 15.79% | | | | |
| | Riggs Amico, Sarah | D | 139,574 | 11.76% | | | | |
| | Smith, Maya Dillard | D | 105,000 | 8.85% | | | | |
| | Knox, James | D | 49,452 | 4.17% | | | | |
| | DeJesus, Marckeith | D | 45,936 | 3.87% | | | | |
| | McCracken, Tricia Carpenter | D | 32,463 | 2.74% | | | | |
| | Party Votes: | D | 1,186,660 | | | | | |
| (I) | Perdue, David A. | R | 992,555 | 100.00% | 2,462,617 | 49.73% | 2,214,979 | 49.39% |
| | Party Votes: | R | 992,555 | | | | | |
| | Hazel, Shane | LIB | | | 115,039 | 2.32% | | |
| | Total Full Term Votes: | | 2,179,215 | | 4,952,175 | | 4,484,902 | |

### GEORGIA (Unexpired Term)

November 3rd | January 5th

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|
| | Warnock, Raphael | D | 1,617,035 | 32.90% | 2,289,113 | 51.04% |
| (I) | Loeffler, Kelly | R | 1,273,214 | 25.91% | 2,195,841 | 48.96% |
| | Collins, Doug | R | 980,454 | 19.95% | | |
| | Jackson, Deborah | D | 324,118 | 6.60% | | |
| | Lieberman, Matt | D | 136,021 | 2.77% | | |
| | Johnson-Shealey, Tamara | D | 106,767 | 2.17% | | |
| | James, Jamesia | D | 94,406 | 1.92% | | |
| | Grayson, Derrick E. | R | 51,592 | 1.05% | | |
| | Slade, Joy Felicia | D | 44,945 | 0.91% | | |
| | Jackson, Annette Davis | R | 44,335 | 0.90% | | |
| | Taylor, Kandiss | R | 40,349 | 0.82% | | |
| | Johnson, A. Wayne | R | 36,176 | 0.74% | | |
| | Slowinski, Brian | LIB | 35,431 | 0.72% | | |
| | Winfield, Richard Dien | D | 28,687 | 0.58% | | |
| | Tarver, Ed | D | 26,333 | 0.54% | | |
| | Buckley, Allen | IND | 17,954 | 0.37% | | |
| | Fortuin, John "Green" | GRE | 15,293 | 0.31% | | |
| | Bartell, Al | IND | 14,640 | 0.30% | | |
| | Stovall, Valencia | IND | 13,318 | 0.27% | | |
| | Greene, Michael Todd | IND | 13,293 | 0.27% | | |
| | Mack, Rod | W | 7 | 0.00% | | |
| | Total Unexpired Term Votes: | | 4,914,368 | | 4,484,954 | |

### IDAHO

June 2nd | November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|
| (I) | Risch, Jim | R | 199,314 | 100.00% | 538,446 | 62.62% |
| | Party Votes: | R | 199,314 | | | |
| | Jordan, Paulette | D | 72,778 | 85.70% | 285,864 | 33.25% |
| | Vandermaas, Jim | D | 12,145 | 14.30% | | |
| | Party Votes: | D | 84,923 | | | |
| | Fleming, Natalie M. | IND | | | 25,329 | 2.95% |
| | Writz, Ray J. | CON | Unopposed | | 10,188 | 1.18% |
| | Total State Votes: | | 284,237 | | 859,827 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## ILLINOIS — March 17th / November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|
| (I) | Durbin, Richard J. | D | 1,446,118 | 100.00% | 3,278,930 | 54.93% |
| | Party Votes: | D | 1,446,118 | | | |
| | Curran, Mark C., Jr. | R | 205,747 | 41.55% | 2,319,870 | 38.87% |
| | Hubbard, Peggy | R | 113,189 | 22.86% | | |
| | Marshall, Robert | R | 75,561 | 15.26% | | |
| | Tarter, Tom | R | 73,009 | 14.74% | | |
| | Chlebek, Casey | R | 27,655 | 5.58% | | |
| | Mayers, Richard | W(R) | 7 | 0.00% | | |
| | Party Votes: | R | 495,168 | | | |
| | Wilson, Willie L. | WWP | | | 237,699 | 3.98% |
| | Malouf, Danny | LIB | | | 75,673 | 1.27% |
| | Black, David F. | GRE | | | 56,711 | 0.95% |
| | Keely, Kevin | W | | | 10 | 0.00% |
| | Seida, Lowell Martin | W | | | 6 | 0.00% |
| | Schaal, Albert A. | W | | | 2 | 0.00% |
| | Total State Votes: | | 1,941,286 | | 5,968,901 | |

## IOWA — June 2nd / November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|
| (I) | Ernst, Joni | R | 226,589 | 98.64% | 864,997 | 51.74% |
| | Scattered | W(R) | 3,132 | 1.36% | | |
| | Party Votes: | R | 229,721 | | | |
| | Greenfield, Theresa | D | 132,001 | 47.71% | 754,859 | 45.15% |
| | Franken, Michael | D | 68,851 | 24.88% | | |
| | Graham, Kimberly | D | 41,554 | 15.02% | | |
| | Mauro, Eddie J. | D | 30,400 | 10.99% | | |
| | Woods, Cal | D | 3,372 | 1.22% | | |
| | Scattered | W(D) | 514 | 0.19% | | |
| | Party Votes: | D | 276,692 | | | |
| | Stewart, Rick | LIB | | | 36,961 | 2.21% |
| | Herzog, Suzanne | NPY | | | 13,800 | 0.83% |
| | Scattered | W | | | 1,211 | 0.07% |
| | Total State Votes: | | 506,413 | | 1,671,828 | |

## KANSAS — August 4th* / November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|
| | Marshall, Roger | R | 167,800 | 40.28% | 727,962 | 53.22% |
| | Kobach, Kris | R | 108,726 | 26.10% | | |
| | Hamilton, Bob | R | 77,952 | 18.71% | | |
| | Lindstrom, David Alan | R | 27,451 | 6.59% | | |
| | Roberts, Steve | R | 8,141 | 1.95% | | |
| | Matlock, Brian | R | 7,083 | 1.70% | | |
| | Berland, Lance | R | 6,404 | 1.54% | | |
| | Miller, John | R | 4,431 | 1.06% | | |
| | Ellis, Derek C. | R | 3,970 | 0.95% | | |
| | Robles, Gabriel Mark | R | 3,744 | 0.90% | | |
| | Berman, John L. | R | 861 | 0.21% | | |
| | Party Votes: | R | 416,563 | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## KANSAS (Continued)

**August 4th\***      **November 3rd**

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|
| Bollier, Barbara | D | 168,759 | 85.34% | 571,530 | 41.79% |
| Tillman, Robert Leon | D | 28,997 | 14.66% | | |
| Party Votes: | D | 197,756 | | | |
| Buckley, Jason | LIB | * | | 68,263 | 4.99% |
| Total State Votes: | | 614,319 | | 1,367,755 | |

\* The Libertarian Party nominated by convention on April 18, 2020. Convention nominee is noted with an asterisk.

## KENTUCKY

**June 23rd\***      **November 3rd**

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|
| (I) | McConnell, Mitch | R | 342,660 | 82.80% | 1,233,315 | 57.76% |
| | Morgan, C. Wesley | R | 25,588 | 6.18% | | |
| | Grider, Louis | R | 13,771 | 3.33% | | |
| | Frangedakis, Paul John | R | 11,957 | 2.89% | | |
| | James, Naren | R | 10,693 | 2.58% | | |
| | Lowndes, Kenneth | R | 5,548 | 1.34% | | |
| | Alsager, Nicholas | R | 3,603 | 0.87% | | |
| | Party Votes: | R | 413,820 | | | |
| | McGrath, Amy | D | 247,037 | 45.41% | 816,257 | 38.23% |
| | Booker, Charles | D | 231,888 | 42.62% | | |
| | Broihier, Mike | D | 27,175 | 4.99% | | |
| | Tobin, Mary Ann | D | 11,108 | 2.04% | | |
| | Hilliard, Maggie Jo | D | 6,224 | 1.14% | | |
| | Maynard, Andrew J. | D | 5,974 | 1.10% | | |
| | Smith, Bennie J. | D | 5,040 | 0.93% | | |
| | Ausbrooks, Jimmy C. | D | 3,629 | 0.67% | | |
| | Rothmuller, Eric | D | 2,995 | 0.55% | | |
| | Sharpensteen, John R. | D | 2,992 | 0.55% | | |
| | Party Votes: | D | 544,062 | | | |
| | Barron, Brad | LIB | * | | 85,386 | 4.00% |
| | Frangedakis, Paul John | W | | | 70 | 0.00% |
| | Cobble, Daniel | W | | | 18 | 0.00% |
| | Teegarden, Randall Lee | W | | | 9 | 0.00% |
| | Fitzpatrick, Harold H. | W | | | 1 | 0.00% |
| | Wysinger, Demetra | W | | | 1 | 0.00% |
| | Total State Votes: | | 957,882 | | 2,135,057 | |

\* The Libertarian Party nominated by convention on March 8, 2020. Convention nominee is noted with an asterisk.

## LOUISIANA

**November 3rd\***      **December 5th**

| | CANDIDATE NAME | PARTY | # OF VOTES | % |
|---|---|---|---|---|
| (I) | Cassidy, "Bill" | R | 1,228,908 | 59.32% |
| | Perkins, Adrian | D | 394,049 | 19.02% |
| | Edwards, Derrick "Champ" | D | 229,814 | 11.09% |
| | Pierce, Antoine | D | 55,710 | 2.69% |
| | Murphy, Dustin | R | 38,383 | 1.85% |
| | Knight, David Drew | D | 36,962 | 1.78% |
| | Billiot, Beryl | NPA | 17,362 | 0.84% |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|

## LOUISIANA (Continued)
November 3rd*

| | PARTY | | | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| Bourgeois, John Paul | NPA | | | | | 16,518 | 0.80% |
| Wenstrup, Peter | D | | | | | 14,454 | 0.70% |
| Sigler, Aaron C. | LIB | | | | | 11,321 | 0.55% |
| Mendoza, M.V. "Vinny" | IND | | | | | 7,811 | 0.38% |
| Price, Melinda Mary | OTH | | | | | 7,680 | 0.37% |
| Montgomery, Jamar | NPA | | | | | 5,804 | 0.28% |
| Daret, Reno Jean, III | NPA | | | | | 3,954 | 0.19% |
| John, "Xan" | OTH | | | | | 2,813 | 0.14% |
| Total State Votes: | | | | | | 2,071,543 | |

\* In Louisiana, a Congressional primary election is not held. In 2020, the election for candidates seeking Federal office was the General Election held on November 3, 2020, with a Runoff Election held on December 5, 2020, if necessary.

## MAINE
July 14th                                November 3rd

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Collins, Susan Margaret | R | 87,375 | 98.79% | | | 417,645 | 50.98% |
| | Colter, Amy | W(R) | 1,073 | 1.21% | | | | |
| | Party Votes: | R | 88,448 | | | | | |
| | Gideon, Sara I. | D | 116,264 | 71.47% | | | 347,223 | 42.39% |
| | Sweet, Elizabeth A. | D | 37,327 | 22.94% | | | | |
| | Kidman, Bre | D | 9,090 | 5.59% | | | | |
| | Party Votes: | D | 162,681 | | | | | |
| | Savage, Lisa | IND | | | | | 40,579 | 4.95% |
| | Linn, Max Patrick | IND | | | | | 13,508 | 1.65% |
| | Scattered | W | | | | | 228 | 0.03% |
| | Total State Votes: | | 251,129 | | | | 819,183 | |

## MASSACHUSETTS
September 1st                                November 3rd

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Markey, Edward J. | D | 782,694 | 55.35% | | | 2,357,809 | 66.15% |
| | Kennedy, Joseph P., III | D | 629,359 | 44.51% | | | | |
| | All Others | W(D) | 1,935 | 0.14% | | | | |
| | Party Votes: | D | 1,413,988 | | | | | |
| | O'Connor, Kevin J. | R | 158,590 | 59.71% | | | 1,177,765 | 33.04% |
| | Ayyadurai, Shiva | R | 104,782 | 39.45% | | | | |
| | All Others | W(R) | 2,245 | 0.85% | | | | |
| | Party Votes: | R | 265,617 | | | | | |
| | Ayyadurai, Shiva | W | | | | | 21,134 | 0.59% |
| | All Others | W | | | | | 7,428 | 0.21% |
| | All Others | W(LIB) | 3,390 | 99.21% | | | | |
| | Supreme, Vermin Love | W(LIB) | 27 | 0.79% | | | | |
| | Party Votes: | LIB | 3,417 | | | | | |
| | Total State Votes: | | 1,683,022 | | | | 3,564,136 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## MICHIGAN

**August 4th\***      **November 3rd**

| | Candidate | Party | # of Votes | % | | | # of Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Peters, Gary | D | 1,180,780 | 100.00% | | | 2,734,568 | 49.90% |
| | Party Votes: | D | 1,180,780 | | | | | |
| | James, John | R | 1,005,315 | 100.00% | | | 2,642,233 | 48.22% |
| | Party Votes: | R | 1,005,315 | | | | | |
| | Willis, Valerie L. | UST | * | | | | 50,597 | 0.92% |
| | Squier, Marcia | GRE | * | | | | 39,217 | 0.72% |
| | Dern, Doug | NLP | * | | | | 13,093 | 0.24% |
| | Gadinski, Leonard Paul | W | | | | | 7 | 0.00% |
| | Carr, Robert William | W | | | | | 5 | 0.00% |
| | Total State Votes: | | 2,186,095 | | | | 5,479,720 | |

\* The Green Party nominated by convention on June 20, 2020, the U.S. Taxpayers Party nominated by convention on July 25, 2020, and the Natural Law Party nominated by convention on July 30, 2020. Convention nominees are noted with an asterisk.

## MINNESOTA

**August 11th**      **November 3rd**

| | Candidate | Party | # of Votes | % | | | # of Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Smith, Tina | DFL | 497,498 | 87.14% | | | 1,566,522 | 48.74% |
| | Overby, Paula | DFL | 30,497 | 5.34% | | | | |
| | Hassan, Ahmad R. | DFL | 20,037 | 3.51% | | | | |
| | Carlson, Steve | DFL | 16,429 | 2.88% | | | | |
| | Seymore, Christopher Lovell, Sr. | DFL | 6,480 | 1.13% | | | | |
| | Party Votes: | DFL | 570,941 | | | | | |
| | Lewis, Jason | R | 191,290 | 78.11% | | | 1,398,145 | 43.50% |
| | Gail, Cynthia | R | 17,675 | 7.22% | | | | |
| | Berman, John L. | R | 16,213 | 6.62% | | | | |
| | Carney, Bob "Again," Jr. | R | 10,503 | 4.29% | | | | |
| | Reibestein, James | R | 9,210 | 3.76% | | | | |
| | Party Votes: | R | 244,891 | | | | | |
| | O'Connor, Kevin | LMN | 6,996 | 100.00% | | | 190,154 | 5.92% |
| | Party Votes: | LMN | 6,996 | | | | | |
| | Steinberg, Oliver | GLC | 3,275 | 100.00% | | | 57,174 | 1.78% |
| | Party Votes: | GLC | 3,275 | | | | | |
| | Scattered | W | | | | | 2,229 | 0.07% |
| | Barrett, Rob, Jr. | W | | | | | 22 | 0.00% |
| | Dennis, George A., Jr. | W | | | | | 5 | 0.00% |
| | Carlson, Stephen W. | W | | | | | 3 | 0.00% |
| | Berman, John | W | | | | | 2 | 0.00% |
| | Total State Votes: | | 826,103 | | | | 3,214,256 | |

## MISSISSIPPI

**March 10th**      **November 3rd**

| | Candidate | Party | # of Votes | % | | | # of Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Hyde-Smith, Cindy | R | 235,463 | 100.00% | | | 709,511 | 54.11% |
| | Party Votes: | R | 235,463 | | | | | |
| | Espy, Mike | D | 250,496 | 93.12% | | | 578,691 | 44.13% |
| | Bartee, Tobey Bernard | D | 11,148 | 4.14% | | | | |
| | Bohren, Jensen | D | 7,345 | 2.73% | | | | |
| | Party Votes: | D | 268,989 | | | | | |
| | Edwards, Jimmy | LIB | | | | | 23,152 | 1.77% |
| | Total State Votes: | | 504,452 | | | | 1,311,354 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## Montana — June 2nd — November 3rd

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Daines, Steve | R | 192,942 | 88.02% | | 333,174 | 55.01% |
| Driscoll, John Brian | R | 13,944 | 6.36% | | | |
| Larson, Daniel R. | R | 12,319 | 5.62% | | | |
| Scattered | W(R) | 8 | 0.00% | | | |
| Party Votes: | R | 219,213 | | | | |
| Bullock, Steve | D | 144,949 | 95.45% | | 272,463 | 44.99% |
| Mues, John | D | 3,740 | 2.46% | | | |
| Knoles, Mike | D | 3,165 | 2.08% | | | |
| Scattered | W(D) | 1 | 0.00% | | | |
| Party Votes: | D | 151,855 | | | | |
| Fredrickson, Wendie | GRE | 504 | 66.32% | | # | |
| Daneke, Dennis | GRE | 255 | 33.55% | | | |
| Scattered | W(GRE) | 1 | 0.13% | | | |
| Party Votes: | GRE | 760 | | | | |
| Total State Votes: | | 371,828 | | | 605,637 | |

\# The Montana Green Party candidates were removed from the general election ballot in August 2020 by court order.

## Nebraska — May 12th — November 3rd

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Sasse, Ben | R | 215,207 | 75.21% | | 583,507 | 62.74% |
| Innis, Matt | R | 70,921 | 24.79% | | | |
| Party Votes: | R | 286,128 | | | | |
| Janicek, Chris | D | 46,247 | 30.69% | | 227,191 | 24.43% |
| Philips, Angie | D | 35,929 | 23.84% | | | |
| Shelton, Alisha | D | 34,284 | 22.75% | | | |
| Stock, Andy | D | 17,156 | 11.38% | | | |
| Marvin, Larry | D | 6,868 | 4.56% | | | |
| Wik, Daniel M. | D | 5,765 | 3.83% | | | |
| Maček, Dennis Frank | D | 4,453 | 2.95% | | | |
| Party Votes: | D | 150,702 | | | | |
| Love, Preston, Jr. | W | | | | 58,411 | 6.28% |
| Siadek, Gene | LIB | 2,517 | 100.00% | | 55,115 | 5.93% |
| Party Votes: | LIB | 2,517 | | | | |
| Scattered | W | | | | 5,788 | 0.62% |
| Total State Votes: | | 439,347 | | | 930,012 | |

## New Hampshire — September 8th — November 3rd

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Shaheen, Jeanne | D | 142,012 | 93.80% | | 450,778 | 56.64% |
| Krautmann, Paul J. | D | 5,914 | 3.91% | | | |
| Alciere, Tom | D | 2,992 | 1.98% | | | |
| Bolduc, Don | W(D) | 199 | 0.13% | | | |
| Messner, Corky | W(D) | 137 | 0.09% | | | |
| Scattered | W(D) | 137 | 0.09% | | | |
| Martin, Andy | W(D) | 11 | 0.01% | | | |
| Beloin, Gerard | W(D) | 3 | 0.00% | | | |
| Party Votes: | D | 151,405 | | | | |
| Messner, Corky | R | 69,801 | 50.17% | | 326,229 | 40.99% |
| Bolduc, Don | R | 58,749 | 42.23% | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NEW HAMPSHIRE (Continued)     September 8th     November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Martin, Andy | R | 6,443 | 4.63% | | | | |
| Beloin, Gerard | R | 3,098 | 2.23% | | | | |
| Shaheen, Jeanne | W(R) | 771 | 0.55% | | | | |
| Scattered | W(R) | 241 | 0.17% | | | | |
| Alciere, Tom | W(R) | 7 | 0.01% | | | | |
| Krautmann, Paul J. | W(R) | 7 | 0.01% | | | | |
| Party Votes: | R | 139,117 | | | | | |
| O'Donnell, Justin | LIB | | | | | 18,421 | 2.31% |
| Scattered | W | | | | | 486 | 0.06% |
| Total State Votes: | | 290,522 | | | | 795,914 | |

## NEW JERSEY     July 7th     November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Booker, Cory | D | 838,636 | 87.59% | | | 2,541,239 | 57.23% |
| Hamm, Lawrence | D | 118,843 | 12.41% | | | | |
| Party Votes: | D | 957,479 | | | | | |
| Mehta, Rikin "Rik" | R | 154,866 | 38.01% | | | 1,817,091 | 40.92% |
| Singh, Hirsh | R | 146,139 | 35.87% | | | | |
| Flanagan, Patricia | R | 72,692 | 17.84% | | | | |
| Rivera, Natalie Lynn | R | 21,655 | 5.32% | | | | |
| Anagnos, Eugene T. | R | 12,057 | 2.96% | | | | |
| Party Votes: | R | 407,409 | | | | | |
| Hoffman, Madelyn R. | GRE | | | | | 38,288 | 0.86% |
| Fernandez, Veronica | OBF | | | | | 32,290 | 0.73% |
| Burke, Daniel | LWR | | | | | 11,632 | 0.26% |
| Total State Votes: | | 1,364,888 | | | | 4,440,540 | |

## NEW MEXICO     June 2nd     November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lujan, Ben R. | D | 225,082 | 100.00% | | | 474,483 | 51.73% |
| Party Votes: | D | 225,082 | | | | | |
| Ronchetti, Mark V. | R | 89,216 | 56.49% | | | 418,483 | 45.62% |
| Martinez, Elisa Maria | R | 41,240 | 26.11% | | | | |
| Clarkson, Gavin S. | R | 27,471 | 17.39% | | | | |
| Party Votes: | R | 157,927 | | | | | |
| Walsh, Bob | LIB | 1,454 | 100.00% | | | 24,271 | 2.65% |
| Party Votes: | LIB | 1,454 | | | | | |
| Total State Votes: | | 384,463 | | | | 917,237 | |

## NORTH CAROLINA     March 3rd     November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Tilllis, Thom | R | 608,943 | 78.08% | | | 2,665,598 | 48.69% |
| Wright, Paul | R | 58,908 | 7.55% | | | | |
| Holmquist, Larry | R | 57,356 | 7.35% | | | | |
| Hudson, Sharon Y. | R | 54,651 | 7.01% | | | | |
| Party Votes: | R | 779,858 | | | | | |
| Cunningham, Cal | D | 717,941 | 56.93% | | | 2,569,965 | 46.94% |
| Smith, Erica D. | D | 438,969 | 34.81% | | | | |
| Fuller, Trevor M. | D | 48,168 | 3.82% | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NORTH CAROLINA (Continued)    March 3rd    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Swenson, Steve | D | 33,741 | 2.68% | | | | |
| Goel, Atul | D | 22,226 | 1.76% | | | | |
| Party Votes: | D | 1,261,045 | | | | | |
| Bray, Shannon W. | LIB | Unopposed | | | | 171,571 | 3.13% |
| Hayes, Kevin E. | CON | Unopposed | | | | 67,818 | 1.24% |
| Total State Votes: | | 2,040,903 | | | | 5,474,952 | |

## OKLAHOMA    June 30th    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Inhofe, Jim | R | 277,868 | 74.05% | | | 979,140 | 62.91% |
| Stitt, JJ | R | 57,433 | 15.31% | | | | |
| Tompkins, John | R | 23,563 | 6.28% | | | | |
| Mavis, Neil | R | 16,363 | 4.36% | | | | |
| Party Votes: | R | 375,227 | | | | | |
| Broyles, Abby | D | 163,921 | 60.45% | | | 509,763 | 32.75% |
| Britt, Elysabeth | D | 45,206 | 16.67% | | | | |
| Bilyeu, Sheila | D | 32,350 | 11.93% | | | | |
| Cassity, R.O. Joe, Jr. | D | 29,698 | 10.95% | | | | |
| Party Votes: | D | 271,175 | | | | | |
| Murphy, Robert | LIB | Unopposed | | | | 34,435 | 2.21% |
| Farr, Joan | IND | | | | | 21,652 | 1.39% |
| Nesbit, A.D. | IND | | | | | 11,371 | 0.73% |
| Total State Votes: | | 646,402 | | | | 1,556,361 | |

## OREGON    May 19th*    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Merkley, Jeff | D/IP/WF | 564,878 | 98.71% | | | 1,321,047 | 56.91% |
| Scattered | W(D) | 7,386 | 1.29% | | | | |
| Party Votes: | D | 572,264 | | | | | |
| Perkins, Joe Rae | R | 178,004 | 49.22% | | | 912,814 | 39.32% |
| Romero, Paul J., Jr. | R | 109,783 | 30.36% | | | | |
| Schwartz, Robert | R | 40,196 | 11.12% | | | | |
| Verbeek, John | R | 29,382 | 8.13% | | | | |
| Scattered | W(R) | 4,250 | 1.18% | | | | |
| Party Votes: | R | 361,615 | | | | | |
| Dye, Gary | LIB | * | | | | 42,747 | 1.84% |
| Newell, Jodie Ann | LIB | | | | | | |
| Taher, Ibrahim A. | PG/PRO | * | | | | 42,239 | 1.82% |
| Scattered | W | | | | | 2,402 | 0.10% |
| Total State Votes: | | 933,879 | | | | 2,321,249 | |

\* The Pacific Green Party nominated by convention on June 6, 2020, and the Libertarian Party nominated by party-organized primary on July 6, 2020. These party nominees are noted with an asterisk.

## RHODE ISLAND    September 8th    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Reed, John F. | D | 65,879 | 100.00% | | | 328,574 | 66.48% |
| Party Votes: | D | 65,879 | | | | | |
| Waters, Allen R. | R | 8,819 | 100.00% | | | 164,855 | 33.35% |
| Party Votes: | R | 8,819 | | | | | |
| Scattered | W | | | | | 833 | 0.17% |
| Total State Votes: | | 74,698 | | | | 494,262 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## SOUTH CAROLINA

June 9th*    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Graham, Lindsey | R | 317,512 | 67.69% | | | 1,369,137 | 54.44% |
| LaPierre, Michael | R | 79,932 | 17.04% | | | | |
| Reynolds, Joe | R | 43,029 | 9.17% | | | | |
| Buckner, Duke | R | 28,570 | 6.09% | | | | |
| Party Votes: | R | 469,043 | | | | | |
| Harrison, Jaime | D | Unopposed | | | | 1,110,828 | 44.17% |
| Bledsoe, Bill | CON | * | | | | 32,845 | 1.31% |
| Scattered | W | | | | | 2,294 | 0.09% |
| Total State Votes: | | 469,043 | | | | 2,515,104 | |

 * The Constitution Party nominated by convention on April 18, 2020.  Convention nominee is noted with an asterisk.

## SOUTH DAKOTA

June 2nd    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Rounds, Mike | R | 70,365 | 75.23% | | | 276,232 | 65.74% |
| Borglum, Scyller J. | R | 23,164 | 24.77% | | | | |
| Party Votes: | R | 93,529 | | | | | |
| Ahlers, Dan | D | Unopposed | | | | 143,987 | 34.26% |
| Total State Votes: | | 93,529 | | | | 420,219 | |

## TENNESSEE

September 8th    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hagerty, Bill | R | 331,267 | 50.75% | | | 1,840,926 | 62.20% |
| Sethi, Manny | R | 257,223 | 39.41% | | | | |
| Flinn, George S., Jr. | R | 22,454 | 3.44% | | | | |
| Henry, Jon | R | 8,104 | 1.24% | | | | |
| Brooks, Natisha | R | 8,072 | 1.24% | | | | |
| Bush, Byron | R | 5,420 | 0.83% | | | | |
| Adkins, Clifford | R | 5,316 | 0.81% | | | | |
| Dicus, Terry | R | 2,279 | 0.35% | | | | |
| Emerson, Tom, Jr. | R | 2,252 | 0.35% | | | | |
| Schuster, David | R | 2,045 | 0.31% | | | | |
| Osborne, John E. | R | 1,877 | 0.29% | | | | |
| Cope, Roy Dale | R | 1,791 | 0.27% | | | | |
| Morrell, Kent A. | R | 1,769 | 0.27% | | | | |
| Pettigrew, Aaron L. | R | 1,622 | 0.25% | | | | |
| Neal, Glen L., Jr. | R | 1,233 | 0.19% | | | | |
| Party Votes: | R | 652,724 | | | | | |
| Bradshaw, Marquita | D | 117,962 | 35.51% | | | 1,040,691 | 35.16% |
| Kimbrough, Robin | D | 88,492 | 26.64% | | | | |
| Mackler, James | D | 78,966 | 23.77% | | | | |
| Davis, Gary G. | D | 30,758 | 9.26% | | | | |
| Pickrell, Mark | D | 16,045 | 4.83% | | | | |
| Party Votes: | D | 332,223 | | | | | |
| McLeod, Elizabeth | IND | | | | | 16,652 | 0.56% |
| Faparusi, Yomi "Fapas," Sr. | IND | | | | | 10,727 | 0.36% |
| Hooper, Steven J. | IND | | | | | 9,609 | 0.32% |
| Morgan, Kacey | IND | | | | | 9,598 | 0.32% |
| Henley, Ronnie | IND | | | | | 8,478 | 0.29% |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## TENNESSEE (Continued)

September 8th      November 3rd

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| James, Aaron | IND | | | | | 7,203 | 0.24% |
| Stansberry, Eric William | IND | | | | | 6,781 | 0.23% |
| Hill, G. Dean | IND | | | | | 4,872 | 0.16% |
| Grunau, Jeffrey Alan | IND | | | | | 4,160 | 0.14% |
| Gentry, John A. | W | | | | | 64 | 0.00% |
| Total State Votes: | | 984,947 | | | | 2,959,761 | |

## TEXAS

March 3rd      July 14th      November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Cornyn, John | R | 1,470,669 | 76.04% | | | 5,962,983 | 53.51% |
| | Stovall, Dwayne | R | 231,104 | 11.95% | | | | |
| | Yancey, Mark | R | 124,864 | 6.46% | | | | |
| | Castro, John Anthony | R | 86,916 | 4.49% | | | | |
| | Bierschwale, Virgil | R | 20,494 | 1.06% | | | | |
| | Party Votes: | R | 1,934,047 | | | | | |
| | Hegar, Mary "MJ" | D | 417,160 | 22.31% | 502,516 | 52.24% | 4,888,764 | 43.87% |
| | West, Royce | D | 274,074 | 14.66% | 459,457 | 47.76% | | |
| | Ramirez, Cristina Tzintzun | D | 246,659 | 13.19% | | | | |
| | Garcia, Annie "Mamá" | D | 191,900 | 10.27% | | | | |
| | Edwards, Amanda K. | D | 189,624 | 10.14% | | | | |
| | Bell, Chris | D | 159,751 | 8.55% | | | | |
| | Hernandez, Sema | D | 137,892 | 7.38% | | | | |
| | Cooper, Michael | D | 92,463 | 4.95% | | | | |
| | Harris, Victor Hugo | D | 59,710 | 3.19% | | | | |
| | Ocegueda, Adrian | D | 41,566 | 2.22% | | | | |
| | Foster, Jack Daniel, Jr. | D | 31,718 | 1.70% | | | | |
| | Hunter, D. R. | D | 26,902 | 1.44% | | | | |
| | Party Votes: | D | 1,869,419 | | 961,973 | | | |
| | McKennon, Kerry Douglas | LIB | * | | | | 209,722 | 1.88% |
| | Benedict, Wes | LIB | | | | | | |
| | Collins, David B. | GRE | * | | | | 81,893 | 0.73% |
| | Turullols-Bonilla, Ricardo | W | | | | | 678 | 0.01% |
| | Total State Votes: | | 3,803,466 | | 961,973 | | 11,144,040 | |

   * The Green Party nominated by convention on April 18, 2020, and the Libertarian Party nominated by convention on August 1, 2020. Convention nominees are noted with an asterisk.

## VIRGINIA

June 23rd      November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|
| (I) | Warner, Mark R. | D | Unopposed | | 2,466,500 | 55.99% |
| | Gade, Daniel M. | R | 208,754 | 67.40% | 1,934,199 | 43.91% |
| | Baldwin, Alissa A. | R | 56,165 | 18.13% | | |
| | Speciale, Thomas A., II | R | 44,795 | 14.46% | | |
| | Scattered | W(R) | 90 | 0.03% | | |
| | Party Votes: | R | 309,804 | | | |
| | Scattered | W | | | 4,388 | 0.10% |
| | Total State Votes: | | 309,804 | | 4,405,087 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## WEST VIRGINIA

**June 9th**      **November 3rd**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Capito, Shelley Moore | R | 173,331 | 83.34% | | | 547,454 | 70.28% |
| | Whitt, Allen | R | 19,972 | 9.60% | | | | |
| | Butcher, Larry Eugene | R | 14,673 | 7.06% | | | | |
| | Party Votes: | R | 207,976 | | | | | |
| | Swearengin, Paula Jean | D | 71,725 | 38.28% | | | 210,309 | 27.00% |
| | Ojeda, Richard N., II | D | 61,712 | 32.93% | | | | |
| | Robb, Richie | D | 53,944 | 28.79% | | | | |
| | Party Votes: | D | 187,381 | | | | | |
| | Moran, David | LIB | * | | | | 21,155 | 2.72% |
| | Total State Votes: | | 395,357 | | | | 778,918 | |

    * The Libertarian Party nominated by convention on April 4, 2020. Convention nominee is noted with an asterisk.

## WYOMING

**August 18th**      **November 3rd**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Lummis, Cynthia M. | R | 63,511 | 59.67% | | | 198,100 | 72.58% |
| | Short, Robert G. | R | 13,473 | 12.66% | | | | |
| | Miller, Bryan E. | R | 10,946 | 10.28% | | | | |
| | Rice, Donna | R | 5,881 | 5.53% | | | | |
| | Armstrong, R. Mark | R | 3,904 | 3.67% | | | | |
| | Wheeler, Josh | R | 3,763 | 3.54% | | | | |
| | Holtz, John | R | 1,820 | 1.71% | | | | |
| | Cade, Devon | R | 1,027 | 0.96% | | | | |
| | Kemler, Michael | R | 985 | 0.93% | | | | |
| | Roselli, Star | R | 627 | 0.59% | | | | |
| | Scattered | W(R) | 501 | 0.47% | | | | |
| | Party Votes: | R | 106,438 | | | | | |
| | David, Merav Ben | D | 9,584 | 40.28% | | | 73,766 | 27.03% |
| | Ludwig, Yana | D | 4,931 | 20.73% | | | | |
| | Wendt, Nathan | D | 4,212 | 17.70% | | | | |
| | Casner, Kenneth R. | D | 2,139 | 8.99% | | | | |
| | Wilde, Rex | D | 1,888 | 7.94% | | | | |
| | DeBrine, James Kirk | D | 865 | 3.64% | | | | |
| | Scattered | W(D) | 173 | 0.73% | | | | |
| | Party Votes: | D | 23,792 | | | | | |
| | Scattered | W | | | | | 1,071 | 0.39% |
| | Total State Votes: | | 130,230 | | | | 272,937 | |

# SENATE RACES:  SIX YEAR CYCLE

===============================================================================

## CLASS II:  CLASS UP IN 2020 (WINNERS)

ALABAMA:  Tommy Tuberville (R)
ALASKA:  Dan Sullivan (R)
ARKANSAS:  Tom Cotton (R)
COLORADO:  John W. Hickenlooper (D)
DELAWARE:  Christopher A. Coons (D)
GEORGIA:  Jon Ossoff (D)
IDAHO:  James E. Risch (R)
ILLINOIS:  Richard J. Durbin (D)
IOWA:  Joni Ernst (R)
KANSAS:  Roger Marshall (R)
KENTUCKY:  Mitch McConnell (R)
LOUISIANA:  Bill Cassidy (R)
MAINE:  Susan M. Collins (R)
MASSACHUSETTS:  Edward J. Markey (D)
MICHIGAN:  Gary C. Peters (D)
MINNESOTA:  Tina Smith (DFL)
MISSISSIPPI:  Cindy Hyde-Smith (R)

MONTANA:  Steve Daines (R)
NEBRASKA:  Ben R. Sasse (R)
NEW HAMPSHIRE:  Jeanne Shaheen (D)
NEW JERSEY:  Cory A. Booker (D)
NEW MEXICO:  Ben Ray Luján (D)
NORTH CAROLINA:  Thom Tillis (R)
OKLAHOMA:  James M. Inhofe (R)
OREGON:  Jeff Merkley (D)
RHODE ISLAND:  Jack Reed (D)
SOUTH CAROLINA:  Lindsey Graham (R)
SOUTH DAKOTA:  Mike Rounds (R)
TENNESSEE:  Bill Hagerty (R)
TEXAS:  John Cornyn (R)
VIRGINIA:  Mark R. Warner (D)
WEST VIRGINIA:  Shelley Moore Capito (R)
WYOMING:  Cynthia M. Lummis (R)

## CLASS III:  CLASS UP IN 2022 (WITH CURRENT INCUMBENTS)

ALABAMA:  Richard C. Shelby (R)
ALASKA:  Lisa Murkowski (R)
ARIZONA:  Mark Kelly (D)*
ARKANSAS:  John Boozman (R)
CALIFORNIA:  Alex Padilla (D)**
COLORADO:  Michael F. Bennet (D)
CONNECTICUT:  Richard Blumenthal (D)
FLORIDA:  Marco Rubio (R)
GEORGIA:  Raphael G. Warnock (D)***
HAWAII:  Brian Schatz (D)
IDAHO:  Mike Crapo (R)
ILLINOIS:  Tammy Duckworth (D)
INDIANA:  Todd Young (R)
IOWA:  Chuck Grassley (R)
KANSAS:  Jerry Moran (R)
KENTUCKY:  Rand Paul (R)
LOUISIANA:  John Kennedy (R)

MARYLAND:  Chris Van Hollen (D)
MISSOURI:  Roy Blunt (R)
NEVADA:  Catherine Cortez Masto (D)
NEW HAMPSHIRE:  Margaret Wood Hassan (D)
NEW YORK:  Charles E. Schumer (D)
NORTH CAROLINA:  Richard Burr (R)
NORTH DAKOTA:  John Hoeven (R)
OHIO:  Rob Portman (R)
OKLAHOMA:  James Lankford (R)
OREGON:  Ron Wyden (D)
PENNSYLVANIA:  Patrick J. Toomey (R)
SOUTH CAROLINA:  Tim Scott (R)
SOUTH DAKOTA:  John Thune (R)
UTAH:  Mike Lee (R)
VERMONT:  Patrick J. Leahy (D)
WASHINGTON:  Patty Murray (D)
WISCONSIN:  Ron Johnson (R)

## CLASS I:  CLASS UP IN 2024 (WITH CURRENT INCUMBENTS)

ARIZONA:  Kyrsten Sinema (D)
CALIFORNIA:  Dianne Feinstein (D)
CONNECTICUT:  Christopher Murphy (D)
DELAWARE:  Thomas R. Carper (D)
FLORIDA:  Rick Scott (R)
HAWAII:  Mazie K. Hirono (D)
INDIANA:  Mike Braun (R)
MAINE:  Angus S. King, Jr. (I)
MARYLAND:  Benjamin L. Cardin (D)
MASSACHUSETTS:  Elizabeth Warren (D)
MICHIGAN:  Debbie Stabenow (D)
MINNESOTA:  Amy Klobuchar (DFL)
MISSISSIPPI:  Roger F. Wicker (R)
MISSOURI:  Josh Hawley (R)
MONTANA:  Jon Tester (D)
NEBRASKA:  Deb Fischer (R)
NEVADA:  Jacky Rosen (D)

NEW JERSEY:  Robert Menendez (D)
NEW MEXICO:  Martin Heinrich (D)
NEW YORK:  Kirsten E. Gillibrand (D)
NORTH DAKOTA:  Kevin Cramer (R)
OHIO:  Sherrod Brown (D)
PENNSYLVANIA:  Robert P. Casey, Jr. (D)
RHODE ISLAND:  Sheldon Whitehouse (D)
TENNESSEE:  Marsha Blackburn (R)
TEXAS:  Ted Cruz (R)
UTAH:  Mitt Romney (R)
VERMONT:  Bernard Sanders (I)
VIRGINIA:  Tim Kaine (D)
WASHINGTON:  Maria Cantwell (D)
WEST VIRGINIA:  Joe Manchin, III (D)
WISCONSIN:  Tammy Baldwin (D)
WYOMING:  John Barrasso (R)

*　　Alex Padilla was appointed in 2021 to fill the seat vacated by Sen. Kamala Harris, who resigned to become Vice President.  A special election will be held in 2022.
**　　Mark Kelly was elected in a special election.  The seat was previously held by Senators Jon Kyl and Martha McSally, who were appointed in 2018 and 2019, respectively, to fill the vacancy caused by the death of Sen. John McCain.
***　Raphael Warnock was elected in a special election.  The seat was previously held by Sen. Kelly Loeffler, who was appointed in 2020 to fill the vacancy caused by the resignation of Sen. Johnny Isakson.

# OFFICIAL ELECTION RESULTS

## FOR

# UNITED STATES HOUSE OF REPRESENTATIVES

## 2020 U.S. House Campaigns



| CANDIDATE NAME | PARTY | PRIMARY # OF VOTES | % | RUNOFF # OF VOTES | % | GENERAL # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| **ALABAMA** | | **March 3rd** | | **July 14th** | | **November 3rd** | |
| **DISTRICT 1** | | | | | | | |
| Carl, Jerry | R | 38,490 | 38.70% | 44,421 | 52.28% | 211,825 | 64.37% |
| Hightower, Bill | R | 37,283 | 37.48% | 40,552 | 47.72% | | |
| Pringle, Chris | R | 19,126 | 19.23% | | | | |
| Lambert, Wes | R | 3,102 | 3.12% | | | | |
| Castorani, John | R | 1,468 | 1.48% | | | | |
| Party Votes: | R | 99,469 | | 84,973 | | | |
| Averhart, James | D | 21,022 | 40.35% | 15,840 | 56.69% | 116,949 | 35.54% |
| Gardner, Kiani A. | D | 22,962 | 44.07% | 12,102 | 43.31% | | |
| Collins, Rick | D | 8,119 | 15.58% | | | | |
| Party Votes: | D | 52,103 | | 27,942 | | | |
| Scattered | W | | | | | 301 | 0.09% |
| District Votes: | | 151,572 | | 112,915 | | 329,075 | |
| **DISTRICT 2** | | | | | | | |
| Moore, Barry | R | 21,392 | 20.45% | 52,248 | 60.45% | 197,996 | 65.22% |
| Coleman, Jeff | R | 39,804 | 38.06% | 34,185 | 39.55% | | |
| Taylor, Jessica | R | 20,789 | 19.88% | | | | |
| King, Troy | R | 15,171 | 14.50% | | | | |
| Hasdorff, Terri A. | R | 5,216 | 4.99% | | | | |
| Brown, Thomas W., Jr. | R | 1,395 | 1.33% | | | | |
| Rogers, Bob | R | 826 | 0.79% | | | | |
| Party Votes: | R | 104,593 | | 86,433 | | | |
| Harvey-Hall, Phyllis | D | 27,399 | 59.18% | | | 105,286 | 34.68% |
| Mathis, Nathan | D | 18,898 | 40.82% | | | | |
| Party Votes: | D | 46,297 | | | | | |
| Scattered | W | | | | | 287 | 0.09% |
| District Votes: | | 150,890 | | 86,433 | | 303,569 | |
| **DISTRICT 3** | | | | | | | |
| (I) Rogers, Mike | R | Unopposed | | | | 217,384 | 67.46% |
| Winfrey, Adia | D | Unopposed | | | | 104,595 | 32.46% |
| Scattered | W | | | | | 255 | 0.08% |
| District Votes: | | | | | | 322,234 | |
| **DISTRICT 4** | | | | | | | |
| (I) Aderholt, Robert | R | Unopposed | | | | 261,553 | 82.24% |
| Neighbors, Rick | D | Unopposed | | | | 56,237 | 17.68% |
| Scattered | W | | | | | 239 | 0.08% |
| District Votes: | | | | | | 318,029 | |
| **DISTRICT 5** | | | | | | | |
| (I) Brooks, Mo | R | 84,013 | 74.88% | | | 253,094 | 95.81% |
| Lewis, Chris | R | 28,182 | 25.12% | | | | |
| Party Votes: | R | 112,195 | | | | | |
| Scattered | W | | | | | 11,066 | 4.19% |
| District Votes: | | 112,195 | | | | 264,160 | |
| **DISTRICT 6** | | | | | | | |
| (I) Palmer, Gary | R | Unopposed | | | | 274,160 | 97.13% |
| Scattered | W | | | | | 8,101 | 2.87% |
| District Votes: | | | | | | 282,261 | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | **PARTY** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

## ALABAMA (Continued)

| | | **March 3rd** | | **July 14th** | | **November 3rd** | |
|---|---|---|---|---|---|---|---|
| **DISTRICT 7** | | | | | | | |
| (I) Sewell, Terri A. | D | Unopposed | | | | 225,742 | 97.16% |
| Scattered | W | | | | | 6,589 | 2.84% |
| District Votes: | | | | | | 232,331 | |
| Total State Votes: | | 414,657 | | 199,348 | | 2,051,659 | |

## ALASKA

| | | **August 18th** | | | | **November 3rd** | |
|---|---|---|---|---|---|---|---|
| (I) Young, Don | R | 51,972 | 76.13% | | | 192,126 | 54.40% |
| Nelson, T. "John" | R | 12,344 | 18.08% | | | | |
| Heikes, Gerald L. "Jer" | R | 3,954 | 5.79% | | | | |
| Party Votes: | R | 68,270 | | | | | |
| Galvin, Alyse S. | N(D)/D* | 53,258 | 85.83% | | | 159,856 | 45.26% |
| Tugatuk, Ray Sean | D | 4,858 | 7.83% | | | | |
| Hibler, William "Bill" | D | 3,931 | 6.34% | | | | |
| Party Votes: | D | 62,047 | | | | | |
| Scattered | W | | | | | 1,183 | 0.33% |
| Total State Votes: | | 130,317 | | | | 353,165 | |

* The Alaska Democratic Party allows candidates who are registered as Undeclared or Nonpartisan to run as candidates in its primary.

## AMERICAN SAMOA

| | | | | | | **November 3rd** | |
|---|---|---|---|---|---|---|---|
| (I) Amata, Aumua | R | | | | | 9,790 | 83.33% |
| Crichton, Oreta Tufaga Mapu | D | | | | | 1,709 | 14.55% |
| Suitonu-Chapman, Meleagi | D | | | | | 250 | 2.13% |
| Total Votes: | | | | | | 11,749 | |

## ARIZONA

| | | **August 4th** | | | | **November 3rd** | |
|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | | | | | | | |
| (I) O'Halleran, Tom | D | 47,083 | 58.61% | | | 188,469 | 51.61% |
| Putzova, Eva | D | 33,248 | 41.39% | | | | |
| Party Votes: | D | 80,331 | | | | | |
| Shedd, Tiffany | R | 40,310 | 54.67% | | | 176,709 | 48.39% |
| Reidhead, Nolan | R | 33,418 | 45.33% | | | | |
| Party Votes: | R | 73,728 | | | | | |
| District Votes: | | 154,059 | | | | 365,178 | |
| **DISTRICT 2** | | | | | | | |
| (I) Kirkpatrick, Ann | D | 77,517 | 76.33% | | | 209,945 | 55.10% |
| Quilter, Peter | D | 24,035 | 23.67% | | | | |
| Party Votes: | D | 101,552 | | | | | |
| Martin, Brandon | R | 31,730 | 42.51% | | | 170,975 | 44.87% |
| Ruden, Noran Eric | R | 25,049 | 33.56% | | | | |
| Morgan, Joseph | R | 17,802 | 23.85% | | | | |
| Flayer, Jordan | W(R) | 52 | 0.07% | | | | |
| Party Votes: | R | 74,633 | | | | | |
| Bah, Iman | W | | | | | 99 | 0.03% |
| Schlass, Brandon | W | | | | | 35 | 0.01% |
| District Votes: | | 176,185 | | | | 381,054 | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## ARIZONA (Continued) — August 4th — November 3rd

| | | | | | | |
|---|---|---|---|---|---|---|
| **DISTRICT 3** | | | | | | |
| (I) Grijalva, Rául | | D | 63,290 | 100.00% | 174,243 | 64.57% |
| | Party Votes: | D | 63,290 | | | |
| Wood, Daniel | | R | 29,272 | 99.85% | 95,594 | 35.43% |
| Wood, Daniel | | R | | | | |
| Jolley, Richard | | W(R) | 44 | 0.15% | | |
| | Party Votes: | R | 29,316 | | | |
| | District Votes: | | 92,606 | | 269,837 | |
| **DISTRICT 4** | | | | | | |
| (I) Gosar, Paul | | R | 82,376 | 63.13% | 278,002 | 69.74% |
| Ward, Anne Marie | | R | 48,118 | 36.87% | | |
| | Party Votes: | R | 130,494 | | | |
| DiSanto, Delina | | D | 34,348 | 74.35% | 120,484 | 30.23% |
| Starky, Stuart | | D | 11,852 | 25.65% | | |
| | Party Votes: | D | 46,200 | | | |
| Brennan, Brett | | W | | | 67 | 0.02% |
| Perez Gissy, Ana | | W | | | 39 | 0.01% |
| Jones, Miko | | W | | | 19 | 0.00% |
| Robinson, Emily | | W | | | 7 | 0.00% |
| Overholser, Don | | W | | | 5 | 0.00% |
| | District Votes: | | 176,694 | | 398,623 | |
| **DISTRICT 5** | | | | | | |
| (I) Biggs, Andy | | R | 104,969 | 99.56% | 262,414 | 58.88% |
| Vess, Joe | | W(R) | 465 | 0.44% | | |
| | Party Votes: | R | 105,434 | | | |
| Greene, Joan | | D | 34,090 | 50.04% | 183,171 | 41.10% |
| Ramos, Javier | | D | 26,828 | 39.38% | | |
| Ireland, Jon | | D | 7,214 | 10.59% | | |
| | Party Votes: | D | 68,132 | | | |
| Stephens, Karen | | W | | | 72 | 0.02% |
| | District Votes: | | 173,566 | | 445,657 | |
| **DISTRICT 6** | | | | | | |
| (I) Schweikert, David | | R | 94,526 | 100.00% | 217,783 | 52.17% |
| | Party Votes: | R | 94,526 | | | |
| Tipirneni, Hiral | | D | 42,566 | 53.17% | 199,644 | 47.83% |
| Malik, Anita | | D | 29,238 | 36.52% | | |
| Rimmer, Stephanie | | D | 4,601 | 5.75% | | |
| Gentles, Karl | | D | 3,657 | 4.57% | | |
| | Party Votes: | D | 80,062 | | | |
| | District Votes: | | 174,588 | | 417,427 | |
| **DISTRICT 7** | | | | | | |
| (I) Gallego, Ruben | | D | 56,108 | 100.00% | 165,452 | 76.69% |
| | Party Votes: | D | 56,108 | | | |
| Barnett, Joshua | | R | 15,245 | 100.00% | 50,226 | 23.28% |
| | Party Votes: | R | 15,245 | | | |
| Rodriguez, Roxanne | | W | | | 51 | 0.02% |
| Kirkham, J. Travis | | W | | | 3 | 0.00% |
| | District Votes: | | 71,353 | | 215,732 | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

### ARIZONA (Continued) — August 4th — November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 8** | | | | | | | | |
| (I) | Lesko, Debbie | R | 105,758 | 100.00% | | | 251,633 | 59.56% |
| | Party Votes: | R | 105,758 | | | | | |
| | Muscato, Michael | D | 35,923 | 54.35% | | | 170,816 | 40.43% |
| | Olsen, Robert "Bob" | D | 20,547 | 31.09% | | | | |
| | Musselwhite, Bob | D | 9,578 | 14.49% | | | | |
| | Martin, Kyle | W(D) | 45 | 0.07% | | | | |
| | Party Votes: | D | 66,093 | | | | | |
| | Hendrix, Taliban | W | | | | | 18 | 0.00% |
| | District Votes: | | 171,851 | | | | 422,467 | |
| **DISTRICT 9** | | | | | | | | |
| (I) | Stanton, Greg | D | 83,508 | 100.00% | | | 217,094 | 61.63% |
| | Party Votes: | D | 83,508 | | | | | |
| | Giles, Dave | R | 28,488 | 53.67% | | | 135,180 | 38.37% |
| | Huang, Sam | R | 12,532 | 23.61% | | | | |
| | Tutora, Nicholas | R | 12,059 | 22.72% | | | | |
| | Party Votes: | R | 53,079 | | | | | |
| | District Votes: | | 136,587 | | | | 352,274 | |
| | Total State Votes: | | 1,327,489 | | | | 3,268,249 | |

### ARKANSAS — March 3rd — November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | | | | | | | | |
| (I) | Crawford, Rick | R | Unopposed | | | | 237,596 | 100.00% |
| | District Votes: | | | | | | 237,596 | |
| **DISTRICT 2** | | | | | | | | |
| (I) | Hill, French | R | Unopposed | | | | 184,093 | 55.37% |
| | Elliott, Joyce | D | Unopposed | | | | 148,410 | 44.63% |
| | District Votes: | | | | | | 332,503 | |
| **DISTRICT 3** | | | | | | | | |
| (I) | Womack, Steve | R | Unopposed | | | | 214,960 | 64.31% |
| | Williams, Celeste | D | Unopposed | | | | 106,325 | 31.81% |
| | Kalagias, Michael J. | LIB | | | | | 12,977 | 3.88% |
| | District Votes: | | | | | | 334,262 | |
| **DISTRICT 4** | | | | | | | | |
| (I) | Westerman, Bruce | R | Unopposed | | | | 191,617 | 69.67% |
| | Hanson, William H. | D | Unopposed | | | | 75,750 | 27.54% |
| | Gilbert, Frank | LIB | | | | | 7,668 | 2.79% |
| | District Votes: | | | | | | 275,035 | |
| | Total State Votes: | | | | | | 1,179,396 | |

### CALIFORNIA — March 3rd* — November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | | | | | | | | |
| (I) | LaMalfa, Doug | R | 128,613 | 54.64% | | | 204,190 | 56.99% |
| | Denney, Audrey | D | 92,655 | 39.36% | | | 154,073 | 43.01% |
| | Lydon, Rob | D | 8,745 | 3.72% | | | | |
| | LeTourneau, Joseph, IV | NOP | 2,769 | 1.18% | | | | |
| | Cheadle, Gregory Edward | NOP | 2,596 | 1.10% | | | | |
| | Swanson, Kenneth E. | W(R) | 13 | 0.01% | | | | |
| | District Votes: | | 235,391 | | | | 358,263 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# CALIFORNIA (Continued)

**March 3rd***  **November 3rd**

### DISTRICT 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Huffman, Jared | D | 184,155 | 67.69% | | 294,435 | 75.74% |
| | Mensing, Dale K. | R | 51,287 | 18.85% | | 94,320 | 24.26% |
| | Moniz, Rachel | D | 20,609 | 7.58% | | | |
| | Bradley, Melissa | GRE | 12,412 | 4.56% | | | |
| | Coppock, Charles "Wally" | AIP | 3,600 | 1.32% | | | |
| | District Votes: | | 272,063 | | | 388,755 | |

### DISTRICT 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Garamendi, John | D | 110,504 | 59.20% | | 176,043 | 54.67% |
| | Hamilton, Tamika | R | 50,925 | 27.28% | | 145,945 | 45.33% |
| | Feucht, Sean | R | 25,243 | 13.52% | | | |
| | District Votes: | | 186,672 | | | 321,988 | |

### DISTRICT 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | McClintock, Tom | R | 141,244 | 50.74% | | 247,291 | 55.95% |
| | Kennedy, Brynne S. | D | 110,771 | 39.80% | | 194,731 | 44.05% |
| | Benzel, Julianne | R | 12,138 | 4.36% | | | |
| | Lawton, Robert | NOP | 4,848 | 1.74% | | | |
| | Byers, Jamie | R | 4,822 | 1.73% | | | |
| | Thomas, Jacob | R | 4,527 | 1.63% | | | |
| | District Votes: | | 278,350 | | | 442,022 | |

### DISTRICT 5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Thompson, Mike | D | 146,980 | 67.54% | | 271,233 | 76.09% |
| | Giblin, Scott | R | 43,987 | 20.21% | | 85,227 | 23.91% |
| | Tyler, John Wesley | D | 20,725 | 9.52% | | | |
| | Kishineff, Jason | D | 5,928 | 2.72% | | | |
| | District Votes: | | 217,620 | | | 356,460 | |

### DISTRICT 6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Matsui, Doris | D | 119,408 | 70.19% | | 229,648 | 73.34% |
| | Bish, Chris | R | 24,321 | 14.30% | | 83,466 | 26.66% |
| | Emard, Benjamin | D | 13,253 | 7.79% | | | |
| | Haisty, Sherwood Ellsworth, Jr. | R | 13,137 | 7.72% | | | |
| | District Votes: | | 170,119 | | | 313,114 | |

### DISTRICT 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Bera, Ami | D | 106,124 | 50.32% | | 217,416 | 56.62% |
| | Patterson, Buzz | R | 70,803 | 33.57% | | 166,549 | 43.38% |
| | Burdick, Jeff | D | 15,114 | 7.17% | | | |
| | Ivy, Jon | R | 14,017 | 6.65% | | | |
| | Richardson, Chris | GRE | 4,837 | 2.29% | | | |
| | District Votes: | | 210,895 | | | 383,965 | |

### DISTRICT 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Obernolte, Jay | R | 50,677 | 34.95% | | 158,711 | 56.06% |
| | Bubser, Christine | D | 41,595 | 28.68% | | 124,400 | 43.94% |
| | Donnelly, Tim | R | 30,079 | 20.74% | | | |
| | Conaway, Bob | D | 9,053 | 6.24% | | | |
| | Esmus, Jeff | NOP | 4,042 | 2.79% | | | |
| | Ellars, James | D | 3,948 | 2.72% | | | |
| | Staat, Jeremy | R | 2,288 | 1.58% | | | |
| | Laws, Jerry | R | 2,010 | 1.39% | | | |
| | Whitehead, Justin David | R | 1,305 | 0.90% | | | |
| | Green, J. | W(NOP) | 11 | 0.01% | | | |
| | District Votes: | | 145,008 | | | 283,111 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## CALIFORNIA (Continued)  March 3rd*  November 3rd

### DISTRICT 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | McNerney, Jerry | D | 86,556 | 57.02% | | | 174,252 | 57.58% |
| | Amador, Antonio C. 'Tony' | R | 45,962 | 30.28% | | | 128,358 | 42.42% |
| | Martinek, William | R | 19,255 | 12.68% | | | | |
| | White, Crystal Sawyer | W(D) | 22 | 0.01% | | | | |
| | District Votes: | | 151,795 | | | | 302,610 | |

### DISTRICT 10

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Harder, Josh | D | 69,668 | 44.07% | | | 166,865 | 55.16% |
| | Howze, Ted | R | 53,754 | 33.89% | | | 135,629 | 44.84% |
| | Elliott, Bob | R | 20,481 | 12.96% | | | | |
| | Barkley, Michael J. "Mike" | D | 5,561 | 3.52% | | | | |
| | Livengood, Marla Sousa | R | 5,270 | 3.33% | | | | |
| | Blevins, Ryan | D | 3,536 | 2.24% | | | | |
| | District Votes: | | 158,090 | | | | 302,494 | |

### DISTRICT 11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | DeSaulnier, Mark | D | 151,544 | 71.20% | | | 271,063 | 72.99% |
| | Sharma, Nisha | R | 45,606 | 21.43% | | | 100,293 | 27.01% |
| | Kerr, Michael Ernest | GRE | 15,697 | 7.37% | | | | |
| | District Votes: | | 212,847 | | | | 371,356 | |

### DISTRICT 12

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Pelosi, Nancy | D | 190,590 | 74.03% | | | 281,776 | 77.63% |
| | Buttar, Shahid | D | 33,344 | 12.95% | | | 81,174 | 22.37% |
| | Dennis, John | R | 19,883 | 7.72% | | | | |
| | Gallagher, Tom | D | 5,094 | 1.98% | | | | |
| | Lorraine, Deanna | R | 4,635 | 1.80% | | | | |
| | Bacelar, Agatha | D | 3,890 | 1.51% | | | | |
| | District Votes: | | 257,436 | | | | 362,950 | |

### DISTRICT 13

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Lee, Barbara | D | 230,482 | 92.55% | | | 327,863 | 90.37% |
| | Piterman, Nikka | R | 18,553 | 7.45% | | | 34,955 | 9.63% |
| | District Votes: | | 249,035 | | | | 362,818 | |

### DISTRICT 14

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Speier, Jackie | D | 158,158 | 77.33% | | | 278,300 | 79.29% |
| | Petel, Ran S. | R | 32,447 | 15.86% | | | 72,705 | 20.71% |
| | Goodrow, Cristos | D | 7,843 | 3.83% | | | | |
| | Taylor, Eric | NOP | 6,081 | 2.97% | | | | |
| | District Votes: | | 204,529 | | | | 351,005 | |

### DISTRICT 15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Swalwell, Eric | D | 103,826 | 59.04% | | | 242,991 | 70.90% |
| | Hayden, Alison | R | 29,864 | 16.98% | | | 99,710 | 29.10% |
| | Campbell, Samantha | D | 17,286 | 9.83% | | | | |
| | Liu, Peter Yuan | R | 13,634 | 7.75% | | | | |
| | Phan, Tuan | D | 6,509 | 3.70% | | | | |
| | Intal, Austin E. | D | 2,548 | 1.45% | | | | |
| | Grundmann, Don J. | NOP | 2,194 | 1.25% | | | | |
| | District Votes: | | 175,861 | | | | 342,701 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## CALIFORNIA (Continued)　　　　March 3rd*　　　　November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DISTRICT 16** | | | | | | | |
| (I) Costa, Jim | D | 41,228 | 37.54% | | | 128,690 | 59.38% |
| Cookingham, Kevin | R | 38,652 | 35.20% | | | 88,039 | 40.62% |
| Soria, Esmeralda | D | 23,484 | 21.38% | | | | |
| Williams, Kimberly Elizabeth | D | 6,458 | 5.88% | | | | |
| District Votes: | | 109,822 | | | | 216,729 | |
| **DISTRICT 17** | | | | | | | |
| (I) Khanna, Ro | D | 107,638 | 68.65% | | | 212,137 | 71.35% |
| Tandon, Ritesh | R | 33,527 | 21.38% | | | 85,199 | 28.65% |
| Forbes, Stephen | D | 12,110 | 7.72% | | | | |
| Dehn, Joe | LIB | 3,523 | 2.25% | | | | |
| District Votes: | | 156,798 | | | | 297,336 | |
| **DISTRICT 18** | | | | | | | |
| (I) Eshoo, Anna G. | D | 146,225 | 61.70% | | | 217,388 | 63.17% |
| Kumar, Rishi | D | 38,826 | 16.38% | | | 126,751 | 36.83% |
| Fox, Richard B. | R | 28,863 | 12.18% | | | | |
| Reynolds, Phil | R | 18,600 | 7.85% | | | | |
| Goodwyn, Bob | LIB | 4,462 | 1.88% | | | | |
| District Votes: | | 236,976 | | | | 344,139 | |
| **DISTRICT 19** | | | | | | | |
| (I) Lofgren, Zoe | D | 104,456 | 62.75% | | | 224,385 | 71.68% |
| Aguilera, Justin James | R | 20,469 | 12.30% | | | 88,642 | 28.32% |
| Cruz, Ignacio | R | 19,109 | 11.48% | | | | |
| Torres, Ivan | D | 18,916 | 11.36% | | | | |
| Mallory, Jason | NOP | 3,516 | 2.11% | | | | |
| District Votes: | | 166,466 | | | | 313,027 | |
| **DISTRICT 20** | | | | | | | |
| (I) Panetta, Jimmy | D | 123,615 | 66.18% | | | 236,896 | 76.78% |
| Gorman, Jeff | R | 38,001 | 20.34% | | | 71,658 | 23.22% |
| Bolaños Scow, Adam | D | 25,172 | 13.48% | | | | |
| District Votes: | | 186,788 | | | | 308,554 | |
| **DISTRICT 21** | | | | | | | |
| Valadao, David G. | R | 39,488 | 49.73% | | | 85,928 | 50.45% |
| (I) Cox, TJ | D | 30,697 | 38.66% | | | 84,406 | 49.55% |
| De La Fuente, Ricardo | D | 7,309 | 9.20% | | | | |
| De La Fuente, Roque "Rocky" | R | 1,912 | 2.41% | | | | |
| District Votes: | | 79,406 | | | | 170,334 | |
| **DISTRICT 22** | | | | | | | |
| (I) Nunes, Devin G. | R | 94,686 | 56.10% | | | 170,888 | 54.23% |
| Arballo, Phil | D | 42,218 | 25.02% | | | 144,251 | 45.77% |
| Bliatout, Bobby | D | 22,078 | 13.08% | | | | |
| Rezvani, Dary | D | 5,273 | 3.12% | | | | |
| Garcia, Eric | NOP | 4,515 | 2.68% | | | | |
| District Votes: | | 168,770 | | | | 315,139 | |
| **DISTRICT 23** | | | | | | | |
| (I) McCarthy, Kevin | R | 107,897 | 66.49% | | | 190,222 | 62.14% |
| Mangone, Kim | D | 54,375 | 33.51% | | | 115,896 | 37.86% |
| District Votes: | | 162,272 | | | | 306,118 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## CALIFORNIA (Continued)

**March 3rd***  November 3rd

**DISTRICT 24**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Carbajal, Salud | D | 139,973 | 57.80% | | 212,564 | 58.66% |
| | Caldwell, Andy | R | 92,537 | 38.21% | | 149,781 | 41.34% |
| | Young, Kenneth | NOP | 9,650 | 3.98% | | | |
| | District Votes: | | 242,160 | | | 362,345 | |

**DISTRICT 25**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Garcia, Mike # | R | 37,381 | 23.88% | | 169,638 | 50.05% |
| | Smith, Christy | D | 49,679 | 31.73% | | 169,305 | 49.95% |
| | Knight, Steve | R | 29,645 | 18.94% | | | |
| | Uygur, Cenk | D | 9,246 | 5.91% | | | |
| | Elize, Getro Franck | D | 6,317 | 4.04% | | | |
| | Lozano, David | R | 6,272 | 4.01% | | | |
| | Valdéz-Ortega, Aníbal | D | 4,920 | 3.14% | | | |
| | Cooper, Robert, III | D | 4,474 | 2.86% | | | |
| | Papadopoulos, George | R | 2,749 | 1.76% | | | |
| | Cooper, Otis Lee | NOP | 2,183 | 1.39% | | | |
| | Smith, Christopher C. | D | 2,089 | 1.33% | | | |
| | Mercuri, Daniel | R | 913 | 0.58% | | | |
| | Jenks, Kenneth | R | 682 | 0.44% | | | |

# Mike Garcia was elected in a special election on May 12, 2020.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | District Votes: | | 156,550 | | | 338,943 | |

**DISTRICT 26**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Brownley, Julia | D | 106,141 | 55.85% | | 208,856 | 60.58% |
| | Baldwin-Kennedy, Ronda | R | 67,579 | 35.56% | | 135,877 | 39.42% |
| | Salas, Robert L. | D | 12,717 | 6.69% | | | |
| | Petris, Enrique | D | 3,624 | 1.91% | | | |
| | District Votes: | | 190,061 | | | 344,733 | |

**DISTRICT 27**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Chu, Judy | D | 117,724 | 70.93% | | 221,411 | 69.78% |
| | Nalbandian, Johnny J. | R | 22,300 | 13.44% | | 95,907 | 30.22% |
| | Cardenas, Beatrice | R | 19,449 | 11.72% | | | |
| | Daly, Christian | NOP | 6,504 | 3.92% | | | |
| | District Votes: | | 165,977 | | | 317,318 | |

**DISTRICT 28**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Schiff, Adam B. | D | 110,251 | 59.57% | | 244,271 | 72.66% |
| | Early, Eric | R | 23,243 | 12.56% | | 91,928 | 27.34% |
| | Pudlo, G. "Maebe A. Girl" | D | 22,129 | 11.96% | | | |
| | Barbosa, Jennifer | NOP | 10,421 | 5.63% | | | |
| | Bodell, William | R | 7,093 | 3.83% | | | |
| | Genovese, Sal | D | 6,294 | 3.40% | | | |
| | Manoogian, Ara Khachig | D | 3,290 | 1.78% | | | |
| | Anderson, Chad D. | D | 2,359 | 1.27% | | | |
| | District Votes: | | 185,080 | | | 336,199 | |

**DISTRICT 29**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Cardenas, Tony | D | 56,984 | 58.53% | | 119,420 | 56.61% |
| | Dueñas, Angélica Maria | D | 22,423 | 23.03% | | 91,524 | 43.39% |
| | Perras, Brian | R | 14,571 | 14.97% | | | |
| | Guzik, Michael R. | D | 3,373 | 3.46% | | | |
| | District Votes: | | 97,351 | | | 210,944 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# CALIFORNIA (Continued)    March 3rd*    November 3rd

**DISTRICT 30**

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Sherman, Brad | D | 99,282 | 58.08% | 240,038 | 69.48% |
| | Reed, Mark S. | R | 38,778 | 22.68% | 105,426 | 30.52% |
| | Berina, Courtney "CJ" | D | 18,937 | 11.08% | | |
| | Rab, Raji | D | 7,961 | 4.66% | | |
| | Carroll, Brian T. | D | 5,984 | 3.50% | | |
| | District Votes: | | 170,942 | | 345,464 | |

**DISTRICT 31**

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Aguilar, Pete | D | 81,994 | 62.15% | 175,315 | 61.29% |
| | Gibboney, Agnes | R | 49,889 | 37.81% | 110,735 | 38.71% |
| | Weems, Eugene | W(NOP) | 51 | 0.04% | | |
| | District Votes: | | 131,934 | | 286,050 | |

**DISTRICT 32**

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Napolitano, Grace F. | D | 60,011 | 51.67% | 172,942 | 66.58% |
| | Scott, Joshua M. | R | 32,707 | 28.16% | 86,818 | 33.42% |
| | Gonzales, Emanuel | D | 14,475 | 12.46% | | |
| | Kashifalghita, Meshal "Kash" | D | 8,958 | 7.71% | | |
| | District Votes: | | 116,151 | | 259,760 | |

**DISTRICT 33**

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Lieu, Ted W. | D | 130,063 | 60.47% | 257,094 | 67.58% |
| | Bradley, James P. | R | 37,531 | 17.45% | 123,334 | 32.42% |
| | Barris, Liz | D | 15,180 | 7.06% | | |
| | Liew, Sarah Sun | R | 13,601 | 6.32% | | |
| | Wright, Kenneth W. | NOP | 9,673 | 4.50% | | |
| | Goldberg, Albert Maxwell | D | 9,032 | 4.20% | | |
| | District Votes: | | 215,080 | | 380,428 | |

**DISTRICT 34**

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Gomez, Jimmy | D | 57,066 | 52.04% | 108,792 | 52.98% |
| | Kim, David | D | 23,055 | 21.03% | 96,554 | 47.02% |
| | Motiwalla, Frances Yasmeen | D | 14,961 | 13.64% | | |
| | Wright, Joanne L. | R | 8,482 | 7.74% | | |
| | Scott, Keanakay | D | 6,089 | 5.55% | | |
| | District Votes: | | 109,653 | | 205,346 | |

**DISTRICT 35**

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Torres, Norma J. | D | 70,813 | 70.78% | 169,405 | 69.33% |
| | Cargile, Mike | R | 29,234 | 29.22% | 74,941 | 30.67% |
| | District Votes: | | 100,047 | | 244,346 | |

**DISTRICT 36**

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Ruiz, Raul | D | 96,266 | 60.51% | 185,151 | 60.34% |
| | Cruz, Erin | R | 33,984 | 21.36% | 121,698 | 39.66% |
| | Stevanovich, Milo | R | 16,775 | 10.54% | | |
| | Kimbler, Patrice | R | 12,031 | 7.56% | | |
| | Chapa, Gina | W(D) | 45 | 0.03% | | |
| | District Votes: | | 159,101 | | 306,849 | |

**DISTRICT 37**

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Bass, Karen | D | 140,425 | 88.14% | 254,916 | 85.94% |
| | Webber, Errol | R | 12,101 | 7.60% | 41,705 | 14.06% |
| | Thompson, Larry | NOP | 6,796 | 4.27% | | |
| | District Votes: | | 159,322 | | 296,621 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## CALIFORNIA (Continued) — March 3rd* — November 3rd

**DISTRICT 38**
| | | | | | |
|---|---|---|---|---|---|
| (I) Sánchez, Linda T. | D | 90,872 | 77.70% | 190,467 | 74.34% |
| Tolar, Michael | D | 26,075 | 22.30% | 65,739 | 25.66% |
| District Votes: | | 116,947 | | 256,206 | |

**DISTRICT 39**
| | | | | | |
|---|---|---|---|---|---|
| Kim, Young | R | 83,941 | 48.35% | 173,946 | 50.60% |
| (I) Cisneros, Gil | D | 81,402 | 46.88% | 169,837 | 49.40% |
| Cox, Steve | NOP | 8,286 | 4.77% | | |
| District Votes: | | 173,629 | | 343,783 | |

**DISTRICT 40**
| | | | | | |
|---|---|---|---|---|---|
| (I) Roybal-Allard, Lucille | D | 38,837 | 50.72% | 135,572 | 72.74% |
| Delgado, C Antonio | R | 10,467 | 13.67% | 50,809 | 27.26% |
| Sanchez, David John | D | 10,256 | 13.39% | | |
| Felix, Anthony, Jr. | D | 9,473 | 12.37% | | |
| Barragan, Rodolfo Cortes | GRE | 5,578 | 7.28% | | |
| Graham, Michael Donnell, Jr. | AIP | 1,967 | 2.57% | | |
| District Votes: | | 76,578 | | 186,381 | |

**DISTRICT 41**
| | | | | | |
|---|---|---|---|---|---|
| (I) Takano, Mark | D | 58,723 | 50.76% | 168,126 | 64.03% |
| Smith, Aja | R | 38,231 | 33.05% | 94,447 | 35.97% |
| Williams, Grace | D | 18,731 | 16.19% | | |
| Akram, Anza | W(NOP) | 2 | 0.00% | | |
| District Votes: | | 115,687 | | 262,573 | |

**DISTRICT 42**
| | | | | | |
|---|---|---|---|---|---|
| (I) Calvert, Ken | R | 97,781 | 58.25% | 210,274 | 57.13% |
| O'Mara, William "Liam" | D | 38,506 | 22.94% | 157,773 | 42.87% |
| Marston, Regina | D | 31,587 | 18.82% | | |
| District Votes: | | 167,874 | | 368,047 | |

**DISTRICT 43**
| | | | | | |
|---|---|---|---|---|---|
| (I) Waters, Maxine | D | 100,468 | 78.13% | 199,210 | 71.68% |
| Collins, Joe E., III | R | 14,189 | 11.03% | 78,688 | 28.32% |
| Navarro, Omar | R | 13,939 | 10.84% | | |
| District Votes: | | 128,596 | | 277,898 | |

**DISTRICT 44**
| | | | | | |
|---|---|---|---|---|---|
| (I) Barragan, Nanette Diaz | D | 57,033 | 63.50% | 139,661 | 67.78% |
| Joya, Analilia | D | 13,032 | 14.51% | 66,375 | 32.22% |
| Earley, Billy Z. | R | 11,846 | 13.19% | | |
| Griffin, Morris F. | D | 7,901 | 8.80% | | |
| District Votes: | | 89,812 | | 206,036 | |

**DISTRICT 45**
| | | | | | |
|---|---|---|---|---|---|
| (I) Porter, Katie | D | 112,986 | 50.75% | 221,843 | 53.46% |
| Raths, Greg | R | 39,942 | 17.94% | 193,096 | 46.54% |
| Sedgwick, Don | R | 28,465 | 12.79% | | |
| Huang, Peggy | R | 24,780 | 11.13% | | |
| Sparks, Lisa | R | 8,861 | 3.98% | | |
| Gonzales, Christopher J. | R | 5,443 | 2.45% | | |
| Furin, Rhonda | R | 2,140 | 0.96% | | |
| District Votes: | | 222,617 | | 414,939 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# CALIFORNIA (Continued)

**March 3rd***  **November 3rd**

**DISTRICT 46**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Correa, Lou | D | 60,095 | 58.16% | | | 157,803 | 68.75% |
| | Waters, James S. | R | 28,302 | 27.39% | | | 71,716 | 31.25% |
| | Mendiolea, Pablo | D | 9,257 | 8.96% | | | | |
| | Rushman, Ed | NOP | 3,288 | 3.18% | | | | |
| | Johnson, Will | NOP | 2,380 | 2.30% | | | | |
| | District Votes: | | 103,322 | | | | 229,519 | |

**DISTRICT 47**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Lowenthal, Alan | D | 72,759 | 45.37% | | | 197,028 | 63.27% |
| | Briscoe, John | R | 27,004 | 16.84% | | | 114,371 | 36.73% |
| | West, Amy Phan | R | 23,175 | 14.45% | | | | |
| | Mathews, Peter | D | 17,616 | 10.98% | | | | |
| | McLeod, Jalen Dupree | D | 13,955 | 8.70% | | | | |
| | Moua, Sou | R | 5,866 | 3.66% | | | | |
| | District Votes: | | 160,375 | | | | 311,399 | |

**DISTRICT 48**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Steel, Michelle | R | 74,418 | 34.89% | | | 201,738 | 51.06% |
| (I) | Rouda, Harley | D | 99,659 | 46.73% | | | 193,362 | 48.94% |
| | Burley, Brian | R | 25,884 | 12.14% | | | | |
| | Mata, Richard | AIP | 5,704 | 2.67% | | | | |
| | Schuesler, John Thomas | R | 4,900 | 2.30% | | | | |
| | Griffin, James Brian | R | 2,714 | 1.27% | | | | |
| | District Votes: | | 213,279 | | | | 395,100 | |

**DISTRICT 49**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Levin, Mike | D | 125,639 | 56.58% | | | 205,349 | 53.13% |
| | Maryott, Brian | R | 96,424 | 43.42% | | | 181,157 | 46.87% |
| | District Votes: | | 222,063 | | | | 386,506 | |

**DISTRICT 50**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Issa, Darrell | R | 47,036 | 23.15% | | | 195,521 | 53.95% |
| | Campa-Najjar, Ammar | D | 74,121 | 36.47% | | | 166,869 | 46.05% |
| | DeMaio, Carl | R | 40,347 | 19.85% | | | | |
| | Jones, Brian W. | R | 21,495 | 10.58% | | | | |
| | Calderon, Marisa | D | 11,557 | 5.69% | | | | |
| | Wilkins, Nathan "Nate" | R | 4,276 | 2.10% | | | | |
| | Cortes, Jose | PAF | 1,821 | 0.90% | | | | |
| | Horvath, Helen L. | NOP | 1,249 | 0.61% | | | | |
| | Ota, Henry Alan | NOP | 908 | 0.45% | | | | |
| | Jahn, Lucinda KWH | NOP | 410 | 0.20% | | | | |
| | District Votes: | | 203,220 | | | | 362,390 | |

**DISTRICT 51**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Vargas, Juan C. | D | 77,744 | 71.36% | | | 165,596 | 68.30% |
| | Hidalgo, Juan M., Jr. | R | 31,209 | 28.64% | | | 76,841 | 31.70% |
| | District Votes: | | 108,953 | | | | 242,437 | |

**DISTRICT 52**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Peters, Scott | D | 111,897 | 49.12% | | | 244,145 | 61.58% |
| | DeBello, Jim | R | 73,779 | 32.39% | | | 152,350 | 38.42% |
| | Casady, Nancy L. | D | 36,422 | 15.99% | | | | |
| | Cunningham, Ryan | NOP | 5,701 | 2.50% | | | | |
| | District Votes: | | 227,799 | | | | 396,495 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## CALIFORNIA (Continued) — March 3rd* — November 3rd

**DISTRICT 53**

| Candidate | | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|
| Jacobs, Sara | | D | 58,312 | 29.13% | | | 199,244 | 59.50% |
| Gómez, Georgette | | D | 39,962 | 19.97% | | | 135,614 | 40.50% |
| Stoddard, Chris | | R | 25,962 | 12.97% | | | | |
| Goldbeck, Janessa | | D | 17,041 | 8.51% | | | | |
| Ramos, Famela | | R | 15,000 | 7.50% | | | | |
| Oristian, Michael Patrick | | R | 14,807 | 7.40% | | | | |
| Wong, Tom | | D | 7,265 | 3.63% | | | | |
| Meza, Annette | | D | 4,446 | 2.22% | | | | |
| Fountain, Joseph R. | | D | 4,041 | 2.02% | | | | |
| Caballero, Jose | | D | 3,226 | 1.61% | | | | |
| Vázquez, Joaquín | | D | 3,078 | 1.54% | | | | |
| Brooks, John | | D | 2,820 | 1.41% | | | | |
| Garcia, Fernando | | NOP | 1,832 | 0.92% | | | | |
| Santori, Suzette | | D | 1,625 | 0.81% | | | | |
| Kutner, Eric Roger | | D | 734 | 0.37% | | | | |
| | District Votes: | | 200,156 | | | | 334,858 | |
| | Total State Votes: | | 9,123,325 | | | | 16,724,901 | |

\* California utilizes a "Top Two" primary election system in which the top two vote-getters in the primary election advance to the general election regardless of party affiliation.

## COLORADO — June 30th — November 3rd

**DISTRICT 1**

| | Candidate | | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|---|
| (I) | DeGette, Diana | | D | 187,341 | 100.00% | | | 331,621 | 73.65% |
| | | Party Votes: | D | 187,341 | | | | | |
| | Bolling, Shane | | R | 32,176 | 100.00% | | | 105,955 | 23.53% |
| | | Party Votes: | R | 32,176 | | | | | |
| | Furey, Kyle | | LIB | | | | | 8,749 | 1.94% |
| | Fiorino, Paul Noel | | UPC | | | | | 2,524 | 0.56% |
| | Kok, Jan | | AVP | | | | | 1,441 | 0.32% |
| | | District Votes: | | 219,517 | | | | 450,290 | |

**DISTRICT 2**

| | Candidate | | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|---|
| (I) | Neguse, Joe | | D | 168,393 | 100.00% | | | 316,925 | 61.46% |
| | | Party Votes: | D | 168,393 | | | | | |
| | Winn, Charlie | | R | 66,297 | 100.00% | | | 182,547 | 35.40% |
| | | Party Votes: | R | 66,297 | | | | | |
| | Atkinson, Thom | | LIB | | | | | 13,657 | 2.65% |
| | Swing, Gary | | UPC | | | | | 2,534 | 0.49% |
| | | District Votes: | | 234,690 | | | | 515,663 | |

**DISTRICT 3**

| | Candidate | | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|---|
| | Boebert, Lauren | | R | 58,678 | 54.59% | | | 220,634 | 51.39% |
| (I) | Tipton, Scott R. | | R | 48,805 | 45.41% | | | | |
| | | Party Votes: | R | 107,483 | | | | | |
| | Mitsch Bush, Diane E. | | D | 65,377 | 61.34% | | | 194,122 | 45.22% |
| | Iacino, James | | D | 41,200 | 38.66% | | | | |
| | | Party Votes: | D | 106,577 | | | | | |
| | Keil, John Ryan | | LIB | | | | | 10,298 | 2.40% |
| | Milton, Christopher Hawkins | | UPC | | | | | 4,265 | 0.99% |
| | | District Votes: | | 214,060 | | | | 429,319 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## COLORADO (Continued) — June 30th — November 3rd

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 4** | | | | | | | | |
| (I) | Buck, Ken | R | 109,230 | 100.00% | | | 285,606 | 60.11% |
| | Party Votes: | R | 109,230 | | | | | |
| | McCorkle, Ike | D | 81,719 | 100.00% | | | 173,945 | 36.61% |
| | Party Votes: | D | 81,719 | | | | | |
| | Griffith, Bruce | LIB | | | | | 11,026 | 2.32% |
| | Ireland, Laura | UPC | | | | | 4,530 | 0.95% |
| | District Votes: | | 190,949 | | | | 475,107 | |
| **DISTRICT 5** | | | | | | | | |
| (I) | Lamborn, Doug | R | 104,302 | 100.00% | | | 249,013 | 57.59% |
| | Party Votes: | R | 104,302 | | | | | |
| | Freeland, Jilian | D | 76,033 | 100.00% | | | 161,600 | 37.37% |
| | Party Votes: | D | 76,033 | | | | | |
| | Duffett, Ed | LIB | | | | | 14,777 | 3.42% |
| | Murphy, Marcus Allen | UN | | | | | 3,708 | 0.86% |
| | Keltie, Rebecca | UPC | | | | | 3,309 | 0.77% |
| | District Votes: | | 180,335 | | | | 432,407 | |
| **DISTRICT 6** | | | | | | | | |
| (I) | Crow, Jason | D | 122,929 | 100.00% | | | 250,314 | 57.09% |
| | Party Votes: | D | 122,929 | | | | | |
| | House, Steve | R | 63,635 | 100.00% | | | 175,192 | 39.96% |
| | Party Votes: | R | 63,635 | | | | | |
| | Olsen, Norm | LIB | | | | | 9,083 | 2.07% |
| | Kulikowski, Jaimie Lynn | UPC | | | | | 3,884 | 0.89% |
| | District Votes: | | 186,564 | | | | 438,473 | |
| **DISTRICT 7** | | | | | | | | |
| (I) | Perlmutter, Ed | D | 125,880 | 100.00% | | | 250,525 | 59.12% |
| | Party Votes: | D | 125,880 | | | | | |
| | Stockham, Charles "Casper" | R | 52,488 | 100.00% | | | 159,301 | 37.60% |
| | Party Votes: | R | 52,488 | | | | | |
| | Biles, Ken | LIB | | | | | 11,510 | 2.72% |
| | Olszta, David | UPC | | | | | 2,355 | 0.56% |
| | Zorn, Steve | W | | | | | 33 | 0.01% |
| | District Votes: | | 178,368 | | | | 423,724 | |
| | Total State Votes: | | 1,404,483 | | | | 3,164,983 | |

## CONNECTICUT — August 11th* — November 3rd

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | | | | | | | | |
| (I) | Larson, John B. | | | | Combined Parties: | | 222,668 | 63.76% |
| | Larson, John B. | D | * | | | | [213,001] | [60.99%] |
| | Larson, John B. | WF | | | | | [9,667] | [2.77%] |
| | Fay, Mary | R* | 9,065 | 57.30% | | | 122,111 | 34.97% |
| | Griffin, James L. | R | 6,756 | 42.70% | | | | |
| | Dang, Betty | R | | | | | | |
| | Party Votes: | R | 15,821 | | | | | |
| | McCormick, Thomas E. | GRE | | | | | 4,458 | 1.28% |
| | District Votes: | | 15,821 | | | | 349,237 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# CONNECTICUT (Continued)　　　　August 11th*　　　　　　November 3rd

**DISTRICT 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Courtney, Joe | | | | | Combined Parties: | 218,119 | 59.38% |
| | Courtney, Joe | D* | * | | | | [207,303] | [56.43%] |
| | Courtney, Joe | WF | | | | | [10,816] | [2.94%] |
| | Anderson, Justin | R | 9,485 | 50.21% | | | 140,356 | 38.21% |
| | Gilmer, Thomas | R* | 9,407 | 49.79% | | | | |
| | Party Votes: | R | 18,892 | | | | | |
| | Martineau, Cassandra | GRE | | | | | 4,960 | 1.35% |
| | Reale, Daniel | LIB | | | | | 3,903 | 1.06% |
| | Traceski, John M. | W | | | | | 9 | 0.00% |
| | District Votes: | | 18,892 | | | | 367,347 | |

**DISTRICT 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | DeLauro, Rosa L. | | | | | Combined Parties: | 203,265 | 58.73% |
| | DeLauro, Rosa L. | D | * | | | | [194,259] | [56.13%] |
| | DeLauro, Rosa L. | WF | | | | | [9,006] | [2.60%] |
| | Streicker, Margaret | | | | | Combined Parties: | 137,598 | 39.76% |
| | Streicker, Margaret | R | * | | | | [131,568] | [38.01%] |
| | Streicker, Margaret | IP | | | | | [6,030] | [1.74%] |
| | Paglino, Justin C. | GRE | | | | | 5,240 | 1.51% |
| | District Votes: | | | | | | 346,103 | |

**DISTRICT 4**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Himes, Jim | D | * | | | | 224,432 | 62.22% |
| | Merlen, Brian | D/IP | | | | | 5,647 | 1.57% |
| | Peng, Yusheng | W | | | | | 10 | 0.00% |
| | Riddle, Jonathan | R* | * | | | | 130,627 | 36.21% |
| | Goldstein, Michael  # | R | # | | | | | |
| | Delaney, Joseph | R | | | | | | |
| | Elgin, TJ | R | | | | | | |

# Michael Goldstein qualified at the convention for the primary election, but withdrew.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | District Votes: | | | | | | 360,716 | |

**DISTRICT 5**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Hayes, Jahana | | | | | Combined Parties: | 192,484 | 55.07% |
| | Hayes, Jahana | D | * | | | | [183,797] | [52.58%] |
| | Hayes, Jahana | WF | | | | | [8,687] | [2.49%] |
| | Sullivan, David X. | R | * | | | | 151,988 | 43.48% |
| | Hyde, Robert Finley | R | | | | | | |
| | Meehan, Ryan | R | | | | | | |
| | Rodriguez, Ruben | R | | | | | | |
| | Walczak, Bruce W. | IP | | | | | 5,052 | 1.45% |
| | District Votes: | | | | | | 349,524 | |
| | Total State Votes: | | 34,713 | | | | 1,772,927 | |

* A candidate is endorsed by the party at the party convention.  A primary election is only held if a qualified challenger to the party endorsed candidate receives 15% of the delegate votes on roll call at the convention and files for a primary, or, if after the convention, a challenger files a requisite number of petitions to qualify for primary ballot access.  Otherwise, the party endorsed candidate is the nominee.  The Democratic Party conventions for candidates for the U.S. House of Representatives were held on May 11, 2020.  The Republican Party conventions for candidates for the U.S. House of Representatives were held on May 7, 2020 (District 1), May 11, 2020 (District 2), May 12, 2020 (District 3), May 13, 2020 (District 4) and May 14, 2020 (District 5).  An asterisk denotes the party's endorsed candidate.

| | ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## DELAWARE

**September 15th** — **November 3rd**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Rochester, Lisa Blunt | D | Unopposed | | | | 281,382 | 57.63% |
| | Murphy, Lee | R | 39,179 | 73.81% | | | 196,392 | 40.22% |
| | Hathaway Morris, Matthew M. | R | 13,901 | 26.19% | | | | |
| | Party Votes: | R | 53,080 | | | | | |
| | Purcell, Catherine S. | IDE | | | | | 6,682 | 1.37% |
| | Rogers, David L. | LIB | | | | | 3,814 | 0.78% |
| | Total State Votes: | | 53,080 | | | | 488,270 | |

## DISTRICT OF COLUMBIA

**June 2nd** — **November 3rd**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Norton, Eleanor Holmes | D | 103,898 | 98.02% | | | 281,831 | 86.30% |
| | Scattered | W(D) | 2,100 | 1.98% | | | | |
| | Party Votes: | D | 105,998 | | | | | |
| | Hynes, Patrick  # | LIB | # | | | | 9,678 | 2.96% |
| | Fischer, Ford  # | LIB | 138 | 85.71% | | | | |
| | Scattered | W(LIB) | 23 | 14.29% | | | | |
| | Party Votes: | LIB | 161 | | | | | |
| | Franklin, Barbara Washington | IND | | | | | 7,628 | 2.34% |
| | Musa, Omari | IND | | | | | 6,702 | 2.05% |
| | Stracuzzi, Natale Lino | DCG | 367 | 79.44% | | | 5,553 | 1.70% |
| | Scattered | W(DCG) | 95 | 20.56% | | | | |
| | Party Votes: | DCG | 462 | | | | | |
| | Krucoff, David | IND | | | | | 5,017 | 1.54% |
| | Lowery, Amir | IND | | | | | 5,001 | 1.53% |
| | Cheeks, John "Recovery" | IND | | | | | 2,914 | 0.89% |
| | Scattered | W | | | | | 2,263 | 0.69% |
| | Scattered | W(R) | 762 | 100.00% | | | | |
| | Party Votes: | R | 762 | | | | | |

# Ford Fischer withdrew on May 4, 2020, and Patrick Hynes was selected by the party to fill the vacancy on the general election ballot.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Votes: | | 107,383 | | | | 326,587 | |

## FLORIDA

**August 18th** — **November 3rd**

**DISTRICT 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Gaetz, Matt | R | 87,457 | 80.93% | | | 283,352 | 64.61% |
| | Mills, John | R | 10,383 | 9.61% | | | | |
| | Merk, Greg | R | 10,227 | 9.46% | | | | |
| | Party Votes: | R | 108,067 | | | | | |
| | Ehr, Phil | D | Unopposed | | | | 149,172 | 34.01% |
| | Oram, Albert | NPA | | | | | 6,038 | 1.38% |
| | District Votes: | | 108,067 | | | | 438,562 | |

**DISTRICT 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Dunn, Neal | R | Unopposed | | | | 305,337 | 97.86% |
| | O'Connor, Kim | W | | | | | 6,662 | 2.14% |
| | District Votes: | | | | | | 311,999 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# FLORIDA (Continued)

**August 18th** — **November 3rd**

### DISTRICT 3

| | Candidate | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|
| | Cammack, Kat | R | 21,679 | 25.23% | | | 223,075 | 57.14% |
| | Sapp, Judson | R | 17,180 | 19.99% | | | | |
| | Rollins, Gavin | R | 13,118 | 15.26% | | | | |
| | St. George, James | R | 12,125 | 14.11% | | | | |
| | Chase, Todd | R | 8,165 | 9.50% | | | | |
| | Chamberlin, Ryan D. | R | 5,067 | 5.90% | | | | |
| | Wells, Amy Pope | R | 3,564 | 4.15% | | | | |
| | Engelbrecht, Bill | R | 2,001 | 2.33% | | | | |
| | Theus, David | R | 1,874 | 2.18% | | | | |
| | Millado, Joe Dallas | R | 1,168 | 1.36% | | | | |
| Party Votes: | | R | 85,941 | | | | | |
| | Christensen, Adam | D | 21,073 | 34.49% | | | 167,326 | 42.86% |
| | Wells, Tom | D | 20,290 | 33.21% | | | | |
| | Dodds, Philip | D | 19,730 | 32.30% | | | | |
| Party Votes: | | D | 61,093 | | | | | |
| District Votes: | | | 147,034 | | | | 390,401 | |

### DISTRICT 4

| | Candidate | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Rutherford, John H. | R | 80,101 | 80.18% | | | 308,497 | 61.10% |
| | Aguilar, Erick J. | R | 19,798 | 19.82% | | | | |
| Party Votes: | | R | 99,899 | | | | | |
| | Deegan, Donna | D | Unopposed | | | | 196,423 | 38.90% |
| | Koniz, Gary L. | W | | | | | 20 | 0.00% |
| District Votes: | | | 99,899 | | | | 504,940 | |

### DISTRICT 5

| | Candidate | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Lawson, Al | D | 52,823 | 55.73% | | | 219,463 | 65.13% |
| | Chester, Albert | D | 24,579 | 25.93% | | | | |
| | Holloway, LaShonda "L.J." | D | 17,378 | 18.34% | | | | |
| Party Votes: | | D | 94,780 | | | | | |
| | Adler, Gary | R | 17,433 | 52.12% | | | 117,510 | 34.87% |
| | Wagoner, Roger | R | 16,012 | 47.88% | | | | |
| Party Votes: | | R | 33,445 | | | | | |
| District Votes: | | | 128,225 | | | | 336,973 | |

### DISTRICT 6

| | Candidate | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Waltz, Michael | R | Unopposed | | | | 265,393 | 60.61% |
| | Curtis, Clint | D | 30,449 | 51.51% | | | 172,305 | 39.35% |
| | Thripp, Richard | D | 28,661 | 48.49% | | | | |
| Party Votes: | | D | 59,110 | | | | | |
| | Nolan, John G. "Gerry" | W | | | | | 112 | 0.03% |
| | Grayson, Alan | W | | | | | 46 | 0.01% |
| District Votes: | | | 59,110 | | | | 437,856 | |

### DISTRICT 7

| | Candidate | Party | # Votes | % | | | # Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Murphy, Stephanie | D | Unopposed | | | | 224,946 | 55.34% |
| | Valentin, Leo | R | 19,841 | 38.63% | | | 175,750 | 43.24% |
| | Goble, Richard | R | 19,187 | 37.36% | | | | |
| | Zhao, Yukong | R | 12,330 | 24.01% | | | | |
| Party Votes: | | R | 51,358 | | | | | |
| | Garlington, William R. | NPA | | | | | 5,753 | 1.42% |
| District Votes: | | | 51,358 | | | | 406,449 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

### FLORIDA (Continued)

**August 18th**      **November 3rd**

**DISTRICT 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Posey, Bill | R | 54,861 | 62.47% | | | 282,093 | 61.35% |
| | Caine, Scott | R | 32,952 | 37.53% | | | | |
| | Party Votes: | R | 87,813 | | | | | |
| | Kennedy, Jim | D | Unopposed | | | | 177,695 | 38.65% |
| | District Votes: | | 87,813 | | | | 459,788 | |

**DISTRICT 9**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Soto, Darren | D | Unopposed | | | | 240,724 | 56.03% |
| | Olson, William P. "Bill" | R | 20,751 | 48.59% | | | 188,889 | 43.96% |
| | Wright, Christopher | R | 9,677 | 22.66% | | | | |
| | Castillo, Jose | R | 8,595 | 20.13% | | | | |
| | Ortiz, Sergio E. | R | 3,680 | 8.62% | | | | |
| | Party Votes: | R | 42,703 | | | | | |
| | Hill, Clay | W | | | | | 25 | 0.01% |
| | District Votes: | | 42,703 | | | | 429,638 | |

**DISTRICT 10**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Demings, Val | D | Unopposed | | | | 239,434 | 63.61% |
| | Francois, Vennia | R | 21,485 | 65.14% | | | 136,889 | 36.37% |
| | Montague, Willie J. | R | 11,498 | 34.86% | | | | |
| | Party Votes: | R | 32,983 | | | | | |
| | Yasmine, Sufiyah | W | | | | | 74 | 0.02% |
| | District Votes: | | 32,983 | | | | 376,397 | |

**DISTRICT 11**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Webster, Daniel | R | Unopposed | | | | 316,979 | 66.72% |
| | Cottrell, Dana Marie | D | Unopposed | | | | 158,094 | 33.28% |
| | District Votes: | | | | | | 475,073 | |

**DISTRICT 12**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Bilirakis, Gus Michael | R | Unopposed | | | | 284,941 | 62.88% |
| | Walker, Kimberly | D | Unopposed | | | | 168,194 | 37.12% |
| | District Votes: | | | | | | 453,135 | |

**DISTRICT 13**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Crist, Charlie | D | Unopposed | | | | 215,405 | 53.04% |
| | Luna, Anna Paulina | R | 22,941 | 36.14% | | | 190,713 | 46.96% |
| | Makki, Amanda | R | 17,967 | 28.31% | | | | |
| | Buck, George | R | 16,371 | 25.79% | | | | |
| | Griffin, Sheila | R | 4,329 | 6.82% | | | | |
| | Newby, Sharon Barry | R | 1,866 | 2.94% | | | | |
| | Party Votes: | R | 63,474 | | | | | |
| | Curnow, Jacob | W | | | | | 7 | 0.00% |
| | District Votes: | | 63,474 | | | | 406,125 | |

**DISTRICT 14**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Castor, Kathy | D | Unopposed | | | | 224,240 | 60.26% |
| | Quinn, Christine Y. | R | 24,077 | 64.49% | | | 147,896 | 39.74% |
| | Elliott, Paul Sidney | R | 13,257 | 35.51% | | | | |
| | Party Votes: | R | 37,334 | | | | | |
| | District Votes: | | 37,334 | | | | 372,136 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## FLORIDA (Continued) — August 18th — November 3rd

**DISTRICT 15**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Franklin, Scott | R | 30,736 | 51.23% | | | 216,374 | 55.39% |
| (I) Spano, Ross | R | 29,265 | 48.77% | | | | |
| Party Votes: | R | 60,001 | | | | | |
| Cohn, Alan | D | 21,079 | 40.98% | | | 174,297 | 44.61% |
| Hattersley, Adam | D | 16,978 | 33.00% | | | | |
| Philippe, Jesse | D | 13,384 | 26.02% | | | | |
| Party Votes: | D | 51,441 | | | | | |
| District Votes: | | 111,442 | | | | 390,671 | |

**DISTRICT 16**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Buchanan, Vern | R | Unopposed | | | | 269,001 | 55.50% |
| Good, Margaret | D | Unopposed | | | | 215,683 | 44.50% |
| District Votes: | | | | | | 484,684 | |

**DISTRICT 17**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Steube, Greg | R | Unopposed | | | | 266,514 | 64.63% |
| Ellison, Allen | D | Unopposed | | | | 140,487 | 34.07% |
| Murray, Theodore "Pink Tie" | NPA | | | | | 5,396 | 1.31% |
| District Votes: | | | | | | 412,397 | |

**DISTRICT 18**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Mast, Brian | R | 62,121 | 86.04% | | | 253,286 | 56.32% |
| Vessio, Nick | R | 10,081 | 13.96% | | | | |
| Party Votes: | R | 72,202 | | | | | |
| Keith, Pam | D | 52,291 | 79.62% | | | 186,674 | 41.51% |
| Vazquez, Oz | D | 13,385 | 20.38% | | | | |
| Party Votes: | D | 65,676 | | | | | |
| Miller, K. W. | NPA | | | | | 9,760 | 2.17% |
| District Votes: | | 137,878 | | | | 449,720 | |

**DISTRICT 19**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Donalds, Byron | R | 23,492 | 22.60% | | | 272,440 | 61.28% |
| Eagle, Dane | R | 22,715 | 21.85% | | | | |
| Askar, Casey | R | 20,774 | 19.98% | | | | |
| Figlesthaler, William "Fig" | R | 19,075 | 18.35% | | | | |
| Henderson, Randy | R | 7,858 | 7.56% | | | | |
| McLaughlin, Christy | R | 4,245 | 4.08% | | | | |
| Severson, Dan | R | 3,197 | 3.08% | | | | |
| Aquino, Darren | R | 1,466 | 1.41% | | | | |
| Kowal, Daniel | R | 1,135 | 1.09% | | | | |
| Party Votes: | R | 103,957 | | | | | |
| Banyai, Cindy Lyn | D | 28,765 | 57.56% | | | 172,146 | 38.72% |
| Holden, David | D | 21,212 | 42.44% | | | | |
| Party Votes: | D | 49,977 | | | | | |
| Post, Patrick | W | | | | | 3 | 0.00% |
| District Votes: | | 153,934 | | | | 444,589 | |

**DISTRICT 20**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Hastings, Alcee L. | D | 62,759 | 69.28% | | | 253,661 | 78.68% |
| Cherfilus-McCormick, Sheila | D | 27,831 | 30.72% | | | | |
| Party Votes: | D | 90,590 | | | | | |
| Musselwhite, Greg | R | 5,394 | 52.02% | | | 68,748 | 21.32% |
| DeGrammont, Vic | R | 4,975 | 47.98% | | | | |
| Party Votes: | R | 10,369 | | | | | |
| District Votes: | | 100,959 | | | | 322,409 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

**FLORIDA** (Continued)     **August 18th**     **November 3rd**

**DISTRICT 21**

| | Candidate | Party | # Votes (Primary) | % | # Votes (General) | % |
|---|---|---|---|---|---|---|
| (I) | Frankel, Lois | D | 75,504 | 85.98% | 237,925 | 59.02% |
| | Weiss, Guido | D | 12,308 | 14.02% | | |
| | Party Votes: | D | 87,812 | | | |
| | Loomer, Laura | R | 14,526 | 42.53% | 157,612 | 39.10% |
| | Acosta, Christian | R | 8,724 | 25.54% | | |
| | Vilardi, Michael | R | 4,194 | 12.28% | | |
| | Scanlan, Aaron | R | 3,221 | 9.43% | | |
| | Felton, Elizabeth | R | 2,421 | 7.09% | | |
| | Sherrill, Reba | R | 1,070 | 3.13% | | |
| | Party Votes: | R | 34,156 | | | |
| | Malkemus, Charleston | NPA | | | 7,544 | 1.87% |
| | Blass, Piotr | W | | | 4 | 0.00% |
| | Caravetta, Sylvia | W | | | 8 | 0.00% |
| | District Votes: | | 121,968 | | 403,093 | |

**DISTRICT 22**

| | Candidate | Party | # Votes (Primary) | % | # Votes (General) | % |
|---|---|---|---|---|---|---|
| (I) | Deutch, Ted | D | Unopposed | | 235,764 | 58.60% |
| | Pruden, James "Jim" | R | 11,840 | 35.62% | 166,553 | 41.40% |
| | Melton, Jessica "Jessi" | R | 9,969 | 29.99% | | |
| | Flynn, Fran | R | 8,667 | 26.07% | | |
| | Swaffar, Darlene | R | 2,763 | 8.31% | | |
| | Party Votes: | R | 33,239 | | | |
| | District Votes: | | 33,239 | | 402,317 | |

**DISTRICT 23**

| | Candidate | Party | # Votes (Primary) | % | # Votes (General) | % |
|---|---|---|---|---|---|---|
| (I) | Wasserman Schultz, Debbie | D | 55,729 | 72.04% | 221,239 | 58.19% |
| | Perelman, Jennifer "Jen" | D | 21,631 | 27.96% | | |
| | Party Votes: | D | 77,360 | | | |
| | Spalding, Carla | R | 12,751 | 51.28% | 158,874 | 41.79% |
| | Kroske, Michael | R | 12,116 | 48.72% | | |
| | Party Votes: | R | 24,867 | | | |
| | Fugate, Demetrius "DB" | W | | | 37 | 0.01% |
| | Olson, Jeff | W | | | 46 | 0.01% |
| | District Votes: | | 102,227 | | 380,196 | |

**DISTRICT 24**

| | Candidate | Party | # Votes (Primary) | % | # Votes (General) | % |
|---|---|---|---|---|---|---|
| (I) | Wilson, Frederica | D | 68,505 | 84.67% | 218,825 | 75.55% |
| | Lehtola, Sakinah Lee | D | 6,267 | 7.75% | | |
| | De La Fuente, Ricardo | D | 6,134 | 7.58% | | |
| | Party Votes: | D | 80,906 | | | |
| | Spicer, Lavern | R | Unopposed | | 59,084 | 20.40% |
| | Olivo, Christine Alexandria | NPA | | | 11,703 | 4.04% |
| | Knepper, Howard | W | | | 17 | 0.01% |
| | Rivera, Hector | W | | | 9 | 0.00% |
| | District Votes: | | 80,906 | | 289,638 | |

**DISTRICT 25**

| | Candidate | Party | # Votes (Primary) | % | # Votes (General) | % |
|---|---|---|---|---|---|---|
| (I) | Diaz-Balart, Mario | R | Unopposed | | Unopposed | |
| | District Votes: | | | | | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## FLORIDA (Continued)

August 18th       November 3rd

### DISTRICT 26

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gimenez, Carlos | R | 29,480 | 59.92% | | | 177,223 | 51.72% |
| Blanco, Omar | R | 19,721 | 40.08% | | | | |
| Party Votes: | R | 49,201 | | | | | |
| (I) Mucarsel-Powell, Debbie | D | Unopposed | | | | 165,407 | 48.28% |
| District Votes: | | 49,201 | | | | 342,630 | |

### DISTRICT 27

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salazar, Maria Elvira | R | 39,687 | 79.05% | | | 176,141 | 51.36% |
| Molina, Raymond | R | 5,497 | 10.95% | | | | |
| Fiol, Juan | R | 5,018 | 10.00% | | | | |
| Party Votes: | R | 50,202 | | | | | |
| (I) Shalala, Donna | D | Unopposed | | | | 166,758 | 48.62% |
| Polo, Frank E., Sr. | W | | | | | 76 | 0.02% |
| District Votes: | | 50,202 | | | | 342,975 | |
| Total State Votes: | | 1,799,956 | | | | 10,464,791 | |

## GEORGIA

June 9th     August 11th     November 3rd

### DISTRICT 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Carter, Earl L. "Buddy" | R | 65,907 | 82.16% | | | 189,457 | 58.35% |
| Merritt, Danny | R | 13,154 | 16.40% | | | | |
| Yasger, Ken | R | 1,153 | 1.44% | | | | |
| Party Votes: | R | 80,214 | | | | | |
| Griggs, Joyce Marie | D | 25,593 | 40.72% | 15,958 | 55.89% | 135,238 | 41.65% |
| Ring, Lisa M. | D | 28,916 | 46.01% | 12,594 | 44.11% | | |
| Seidman, Barbara | D | 8,337 | 13.27% | | | | |
| Party Votes: | D | 62,846 | | 28,552 | | | |
| District Votes: | | 143,060 | | 28,552 | | 324,695 | |

### DISTRICT 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Bishop, Sanford | D | 82,964 | 100.00% | | | 161,397 | 59.11% |
| Party Votes: | D | 82,964 | | | | | |
| Cole, Don | R | 23,528 | 53.41% | | | 111,620 | 40.88% |
| Childs, Vivian L. | R | 20,522 | 46.59% | | | | |
| Party Votes: | R | 44,050 | | | | | |
| Hill, JaMelle | W | | | | | 17 | 0.01% |
| District Votes: | | 127,014 | | | | 273,034 | |
| (I) Ferguson, Drew | R | 94,166 | 100.00% | | | 241,526 | 65.05% |
| Party Votes: | R | 94,166 | | | | | |
| Almonord, Val | D | 56,240 | 100.00% | | | 129,792 | 34.95% |
| Party Votes: | D | 56,240 | | | | | |
| District Votes: | | 150,406 | | | | 371,318 | |

### DISTRICT 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Johnson, Henry C. "Hank," Jr. | D | 102,227 | 68.41% | | | 278,906 | 80.08% |
| Nietmann, Elaine Amankwah | D | 27,376 | 18.32% | | | | |
| Haston, William | D | 19,820 | 13.26% | | | | |
| Party Votes: | D | 149,423 | | | | | |
| Ezammudeen, Johsie Cruz | R | 23,115 | 100.00% | | | 69,393 | 19.92% |
| Party Votes: | R | 23,115 | | | | | |
| District Votes: | | 172,538 | | | | 348,299 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## GEORGIA (Continued)　　　　　June 9th　　　August 11th　　　November 3rd

### DISTRICT 5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Williams, Nikema # | D | # | | | | 301,857 | 85.15% |
| (I) Lewis, John R. # | D | 142,541 | 87.64% | | | | |
| Martin, Barrington D., II | D | 20,096 | 12.36% | | | | |
| Party Votes: | D | 162,637 | | | | | |
| Stanton-King, Angela | R | 8,566 | 100.00% | | | 52,646 | 14.85% |
| Party Votes: | R | 8,566 | | | | | |

\# Nikema Williams was selected by the party on July 20, 2020, to fill the vacancy on the general election ballot after the death of Rep. John R. Lewis.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| District Votes: | | 171,203 | | | | 354,503 | |

### DISTRICT 6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) McBath, Lucy | D | 90,660 | 100.00% | | | 216,775 | 54.59% |
| Party Votes: | D | 90,660 | | | | | |
| Handel, Karen | R | 47,986 | 74.35% | | | 180,329 | 45.41% |
| Profit, Joe | R | 9,528 | 14.76% | | | | |
| Harbin, Blake | R | 3,143 | 4.87% | | | | |
| Barthelemy, Mykel Lynn | R | 2,780 | 4.31% | | | | |
| Smith, Paulette | R | 1,103 | 1.71% | | | | |
| Party Votes: | R | 64,540 | | | | | |
| District Votes: | | 155,200 | | | | 397,104 | |

### DISTRICT 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bourdeaux, Carolyn | D | 44,710 | 52.78% | | | 190,900 | 51.39% |
| Romero, Brenda Lopez | D | 10,497 | 12.39% | | | | |
| Islam, Nabilah Aishah | D | 10,447 | 12.33% | | | | |
| Malik, Rashid | D | 6,780 | 8.00% | | | | |
| Eaves, John | D | 6,548 | 7.73% | | | | |
| Karinshak, Zahra S. | D | 5,729 | 6.76% | | | | |
| Party Votes: | D | 84,711 | | | | | |
| McCormick, Rich | R | 35,280 | 55.11% | | | 180,564 | 48.61% |
| Unterman, Renee S. | R | 11,143 | 17.41% | | | | |
| Gonsalves, Mark | R | 4,640 | 7.25% | | | | |
| Homrich, Lynne | R | 4,567 | 7.13% | | | | |
| Yu, Eugene | R | 3,856 | 6.02% | | | | |
| Babbage, Lisa Noel | R | 3,336 | 5.21% | | | | |
| Kennemore, Zachary H. | R | 1,195 | 1.87% | | | | |
| Party Votes: | R | 64,017 | | | | | |
| District Votes: | | 148,728 | | | | 371,464 | |

### DISTRICT 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Scott, Austin | R | 73,671 | 89.81% | | | 198,701 | 64.51% |
| Dean, Vance | R | 4,692 | 5.72% | | | | |
| Ellyson, Danny | R | 3,668 | 4.47% | | | | |
| Party Votes: | R | 82,031 | | | | | |
| Holliday, Lindsay | D | 44,493 | 100.00% | | | 109,264 | 35.47% |
| Party Votes: | D | 44,493 | | | | | |
| Cooper, James, III | W | | | | | 48 | 0.02% |
| District Votes: | | 126,524 | | | | 308,013 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

### GEORGIA (Continued)

| | | | June 9th | | August 11th | | November 3rd | |
|---|---|---|---|---|---|---|---|---|

**DISTRICT 9**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Clyde, Andrew | | R | 25,914 | 18.46% | 50,095 | 56.31% | 292,750 | 78.58% |
| Gurtler, Matt | | R | 29,426 | 20.96% | 38,866 | 43.69% | | |
| Tanner, Kevin | | R | 22,187 | 15.81% | | | | |
| Broun, Paul | | R | 18,627 | 13.27% | | | | |
| Wilkinson, John K. | | R | 16,314 | 11.62% | | | | |
| Underwood, Ethan | | R | 12,117 | 8.63% | | | | |
| Weeks, Kellie | | R | 6,422 | 4.57% | | | | |
| Strickland, Maria | | R | 4,871 | 3.47% | | | | |
| Boggus, Michael | | R | 4,497 | 3.20% | | | | |
| | Party Votes: | R | 140,375 | | 88,961 | | | |
| Pandy, Devin | | D | 10,476 | 33.57% | 8,019 | 68.47% | 79,797 | 21.42% |
| Siskin, Brooke | | D | 12,861 | 41.21% | 3,692 | 31.53% | | |
| Wilson, Dan | | D | 7,874 | 25.23% | | | | |
| | Party Votes: | D | 31,211 | | 11,711 | | | |
| | District Votes: | | 171,586 | | 100,672 | | 372,547 | |

**DISTRICT 10**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Hice, Jody | | R | 93,506 | 100.00% | | | 235,810 | 62.31% |
| | Party Votes: | R | 93,506 | | | | | |
| Johnson-Green, Tabitha | | D | 48,069 | 65.74% | | | 142,636 | 37.69% |
| Ferguson, Andrew | | D | 25,048 | 34.26% | | | | |
| | Party Votes: | D | 73,117 | | | | | |
| | District Votes: | | 166,623 | | | | 378,446 | |

**DISTRICT 11**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Loudermilk, Barry | | R | 86,050 | 100.00% | | | 245,259 | 60.43% |
| | Party Votes: | R | 86,050 | | | | | |
| Barrett, Dana | | D | 65,564 | 100.00% | | | 160,623 | 39.57% |
| | Party Votes: | D | 65,564 | | | | | |
| | District Votes: | | 151,614 | | | | 405,882 | |

**DISTRICT 12**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Allen, Rick W. | | R | 74,520 | 100.00% | | | 181,038 | 58.38% |
| | Party Votes: | R | 74,520 | | | | | |
| Johnson, Liz | | D | 48,685 | 83.64% | | | 129,061 | 41.62% |
| Steiner, Dan | | D | 9,525 | 16.36% | | | | |
| | Party Votes: | D | 58,210 | | | | | |
| | District Votes: | | 132,730 | | | | 310,099 | |

**DISTRICT 13**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Scott, David | | D | 77,735 | 52.92% | | | 279,045 | 77.39% |
| Waites, Keisha Sean | | D | 37,447 | 25.49% | | | | |
| Owens, Michael | | D | 19,415 | 13.22% | | | | |
| Peters, Jannquell | | D | 12,308 | 8.38% | | | | |
| | Party Votes: | D | 146,905 | | | | | |
| Hites, Becky E. | | R | 20,076 | 68.65% | | | 81,476 | 22.60% |
| Gonzales, Caesar | | R | 9,170 | 31.35% | | | | |
| | Party Votes: | R | 29,246 | | | | | |
| Cowen, Martin | | W | | | | | 61 | 0.02% |
| | District Votes: | | 176,151 | | | | 360,582 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## GEORGIA (Continued) — June 9th / August 11th / November 3rd

**DISTRICT 14**

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| Greene, Marjorie Taylor | R | 43,892 | 40.34% | 43,813 | 57.05% | 229,827 | 74.71% |
| Cowan, John | R | 22,862 | 21.01% | 32,982 | 42.95% | | |
| Barge, John D. | R | 9,619 | 8.84% | | | | |
| Fuller, Clayton | R | 7,433 | 6.83% | | | | |
| Hembree, Bill | R | 6,988 | 6.42% | | | | |
| Cooke, Kevin | R | 6,699 | 6.16% | | | | |
| Laughridge, Matt | R | 6,220 | 5.72% | | | | |
| Bullock, Ben | R | 3,883 | 3.57% | | | | |
| Gunther, Andy | R | 1,220 | 1.12% | | | | |
| Party Votes: | R | 108,816 | | 76,795 | | | |
| Van Ausdal, Kevin | D | 26,615 | 100.00% | | | 77,798 | 25.29% |
| Party Votes: | D | 26,615 | | | | | |
| District Votes: | | 135,431 | | 76,795 | | 307,625 | |
| Total State Votes: | | 2,128,808 | | 206,019 | | 4,883,611 | |

## GUAM — August 29th** / November 3rd / November 17th

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| (I) San Nicolas, Michael F.Q. | D | ** | | 13,326 | 46.56% | 10,467 | 59.62% |
| Underwood, Robert Anacletus | D | ** | | 9,309 | 32.52% | 7,090 | 40.38% |
| Castro, William Mendiola | R | ** | | 5,932 | 20.73% | | |
| Scattered | W | | | 55 | 0.19% | | |
| Total Votes: | | | | 28,622 | | 17,557 | |

** Guam's primary election was cancelled in response to the COVID-19 pandemic, per Guam Public Law 35-96, signed by the Governor of Guam on August 28, 2020. All of the qualified primary election candidates advanced to the general election. Since no candidate achieved a majority of the votes cast at the general election, a general runoff election was held on November 17, 2020.

## HAWAII — August 8th / November 3rd

**DISTRICT 1**

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| (I) Case, Ed | D | 131,802 | 100.00% | | | 183,245 | 72.02% |
| Party Votes: | D | 131,802 | | | | | |
| Curtis, Ron | R | 13,909 | 41.11% | | | 71,188 | 27.98% |
| Dickens, James (J.D.) | R | 7,120 | 21.04% | | | | |
| Olson, Nancy Lynn | R | 6,665 | 19.70% | | | | |
| Reyes, Arturo Pacheco | R | 4,301 | 12.71% | | | | |
| Smith, Taylor J. | R | 1,839 | 5.44% | | | | |
| Party Votes: | R | 33,834 | | | | | |
| Griffin, Calvin C. (G) | N | 2,324 | 100.00% | | | | |
| Party Votes: | N | 2,324 | | | | | |
| District Votes: | | 167,960 | | | | 254,433 | |

**DISTRICT 2**

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| Kahele, Kaiali'I (Kai) | D | 100,841 | 76.47% | | | 171,517 | 63.03% |
| Evans, Brian | D | 12,337 | 9.36% | | | | |
| Lee, Brenda L. Machado | D | 10,694 | 8.11% | | | | |
| Famera, Noelle | D | 7,992 | 6.06% | | | | |
| Party Votes: | D | 131,864 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# HAWAII

**August 8th**      **November 3rd**

**DISTRICT 2 (Continued)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Akana, Joe | R | 15,107 | 44.08% | | | 84,027 | 30.88% |
| Kaneshiro, Elise Hatsuko | R | 5,294 | 15.45% | | | | |
| Hamman, David R. | R | 3,430 | 10.01% | | | | |
| Nagamine, Robert K. | R | 2,887 | 8.42% | | | | |
| Love, Nicholas T. | R | 2,616 | 7.63% | | | | |
| Bond, Steven R. | R | 2,218 | 6.47% | | | | |
| San Nicolas, Felipe C. | R | 1,465 | 4.27% | | | | |
| Gottschalk, Karla (Bart) | R | 953 | 2.78% | | | | |
| Quel, Raymond S. | R | 305 | 0.89% | | | | |
| Party Votes: | R | 34,275 | | | | | |
| Tippens, Michelle Rose | LIB | 1,014 | 100.00% | | | 6,785 | 2.49% |
| Party Votes: | LIB | 1,014 | | | | | |
| Hoomanawanui, Jonathan | AAP | 3,423 | 100.00% | | | 6,453 | 2.37% |
| Party Votes: | AAP | 3,423 | | | | | |
| Burrus, Ron | N | 1,308 | 59.21% | | | 2,659 | 0.98% |
| McCorriston, Byron U. | N | 901 | 40.79% | | | | |
| Party Votes: | N | 2,209 | | | | | |
| Giuffre, John (Raghu) | AMS | 134 | 100.00% | | | 661 | 0.24% |
| Party Votes: | AMS | 134 | | | | | |
| District Votes: | | 172,919 | | | | 272,102 | |
| Total State Votes: | | 340,879 | | | | 526,535 | |

# IDAHO

**June 2nd\***      **November 3rd**

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Fulcher, Russ | R | 93,879 | 79.87% | | | 310,736 | 67.76% |
| Jones, Nicholas | R | 23,654 | 20.13% | | | | |
| Party Votes: | R | 117,533 | | | | | |
| Soto, Rudy | D | 25,112 | 65.76% | | | 131,380 | 28.65% |
| Nikolova, Staniela | D | 13,074 | 34.24% | | | | |
| Party Votes: | D | 38,186 | | | | | |
| Evans, Joe | LIB | Unopposed | | | | 16,453 | 3.59% |
| Pro-Life | W | | | | | 7 | 0.00% |
| District Votes: | | 155,719 | | | | 458,576 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Simpson, Mike | R | 68,675 | 71.99% | | | 250,669 | 64.06% |
| Rhoades, Kevin | R | 26,724 | 28.01% | | | | |
| Party Votes: | R | 95,399 | | | | | |
| Swisher, C. Aaron | D | 37,493 | 100.00% | | | 124,151 | 31.73% |
| Party Votes: | D | 37,493 | | | | | |
| Pro-Life (a person, formerly known as Marvin Richardson) | CON | Unopposed | | | | 8,573 | 2.19% |
| Law, Idaho Sierra | LIB | Unopposed | | | | 7,940 | 2.03% |
| District Votes: | | 132,892 | | | | 391,333 | |
| Total State Votes: | | 288,611 | | | | 849,909 | |

\* In Idaho, the Governor effectively changed the date of the May 19, 2020, primary election by setting June 2, 2020, as the receipt date for absentee ballots. The election was conducted as all absentee, and no polls were opened on May 19, 2020.

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# ILLINOIS

**March 17th**      **November 3rd**

### DISTRICT 1

| | CANDIDATE | PARTY | # OF VOTES | % | GEN # OF VOTES | GEN % |
|---|---|---|---|---|---|---|
| (I) | Rush, Bobby L. | D | 94,863 | 71.50% | 239,943 | 73.80% |
| | Gad, Sarah | D | 13,783 | 10.39% | | |
| | Emmons, Robert, Jr. | D | 13,628 | 10.27% | | |
| | Matthews, Ameena Nurr | D | 10,409 | 7.85% | | |
| | Party Votes: | D | 132,683 | | | |
| | White, Philanise | R | 10,134 | 99.99% | 85,027 | 26.15% |
| | Mayers, Richard | W(R) | 1 | 0.01% | | |
| | Party Votes: | R | 10,135 | | | |
| | Pellegrini, Ruth | W | | | 153 | 0.05% |
| | District Votes: | | 142,818 | | 325,123 | |

### DISTRICT 2

| | CANDIDATE | PARTY | # OF VOTES | % | GEN # OF VOTES | GEN % |
|---|---|---|---|---|---|---|
| (I) | Kelly, Robin | D | 94,767 | 84.83% | 234,896 | 78.81% |
| | Lewis, Marcus | D | 16,942 | 15.17% | | |
| | Party Votes: | D | 111,709 | | | |
| | Raborn, Theresa J. | R | 12,181 | 100.00% | 63,142 | 21.19% |
| | Party Votes: | R | 12,181 | | | |
| | District Votes: | | 123,890 | | 298,038 | |

### DISTRICT 3

| | CANDIDATE | PARTY | # OF VOTES | % | GEN # OF VOTES | GEN % |
|---|---|---|---|---|---|---|
| | Newman, Marie | D | 52,384 | 47.26% | 172,997 | 56.38% |
| (I) | Lipinski, Daniel William | D | 49,568 | 44.72% | | |
| | Darwish, Rush | D | 6,351 | 5.73% | | |
| | Hughes, Charles M. | D | 2,549 | 2.30% | | |
| | Party Votes: | D | 110,852 | | | |
| | Fricilone, Mike | R | 9,804 | 57.48% | 133,851 | 43.62% |
| | O'Shea, Catherine A. | R | 5,541 | 32.49% | | |
| | Jones, Arthur J. | R | 1,708 | 10.01% | | |
| | Mayers, Richard | W(R) | 2 | 0.01% | | |
| | Party Votes: | R | 17,055 | | | |
| | District Votes: | | 127,907 | | 306,848 | |

### DISTRICT 4

| | CANDIDATE | PARTY | # OF VOTES | % | GEN # OF VOTES | GEN % |
|---|---|---|---|---|---|---|
| (I) | Garcia, Jesus "Chuy" | D | 88,874 | 100.00% | 187,219 | 84.05% |
| | Party Votes: | D | 88,874 | | | |
| | Solorio, Jesus # | R | # | | 35,518 | 15.95% |
| | Lasky, Christopher # | R | 4,059 | 100.00% | | |
| | Party Votes: | R | 4,059 | | | |

# Christopher Lasky died in December 2019, and Jesus Solorio was selected by the party to fill the vacancy on the general election ballot.

| | | | | | | |
|---|---|---|---|---|---|---|
| | District Votes: | | 92,933 | | 222,737 | |

### DISTRICT 5

| | CANDIDATE | PARTY | # OF VOTES | % | GEN # OF VOTES | GEN % |
|---|---|---|---|---|---|---|
| (I) | Quigley, Mike | D | 97,865 | 75.10% | 255,661 | 70.77% |
| | Burns, Brian | D | 32,440 | 24.90% | | |
| | Party Votes: | D | 130,305 | | | |
| | Hanson, Tommy | R | 9,764 | 83.05% | 96,200 | 26.63% |
| | Ladien, Kimball | R | 1,993 | 16.95% | | |
| | Party Votes: | R | 11,757 | | | |
| | Wilda, Thomas J | GRE | | | 9,408 | 2.60% |
| | Rowder, Frank | W | | | 2 | 0.00% |
| | District Votes: | | 142,062 | | 361,271 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## ILLINOIS (Continued) — March 17th — November 3rd

**DISTRICT 6**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Casten, Sean | | D | 82,909 | 100.00% | | | 213,777 | 52.82% |
| | Party Votes: | D | 82,909 | | | | | |
| | Ives, Jeanne | | R | 29,144 | 70.80% | | | 183,891 | 45.43% |
| | Kinzler, Gordan (Jay) | | R | 12,017 | 29.19% | | | | |
| | Mayers, Richard | | W(R) | 1 | 0.00% | | | | |
| | Party Votes: | R | 41,162 | | | | | |
| | Redpath, Bill | | LIB | | | | | 7,079 | 1.75% |
| | District Votes: | | 124,071 | | | | 404,747 | |

**DISTRICT 7**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Davis, Danny K. | | D | 79,813 | 60.19% | | | 249,383 | 80.41% |
| | Collins, Kina | | D | 18,399 | 13.88% | | | | |
| | Clark, Anthony | | D | 17,206 | 12.98% | | | | |
| | Schanbacher, Kristine | | D | 17,187 | 12.96% | | | | |
| | Party Votes: | D | 132,605 | | | | | |
| | Cameron, Craig | | R | 3,799 | 100.00% | | | 41,390 | 13.35% |
| | Party Votes: | R | 3,799 | | | | | |
| | Jennings, Tracy | | IND | | | | | 19,355 | 6.24% |
| | District Votes: | | 136,404 | | | | 310,128 | |

**DISTRICT 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Krishnamoorthi, Raja | | D | 51,829 | 79.94% | | | 186,251 | 73.16% |
| | Olson, William | | D | 8,441 | 13.02% | | | | |
| | Hussain, Inam | | D | 4,563 | 7.04% | | | | |
| | Party Votes: | D | 64,833 | | | | | |
| | Nelson, Preston Gabriel | | LIB | | | | | 68,327 | 26.84% |
| | Hantsch, Joseph J. | | W(R) | 211 | 99.06% | | | | |
| | Mayers, Richard | | W(R) | 2 | 0.94% | | | | |
| | Party Votes: | R | 213 | | | | | |
| | District Votes: | | 65,046 | | | | 254,578 | |

**DISTRICT 9**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Schakowsky, Janice D. | | D | 127,467 | 99.72% | | | 262,045 | 70.98% |
| | Heldut, Andrew | | W(D) | 355 | 0.28% | | | | |
| | Party Votes: | D | 127,822 | | | | | |
| | Sangari, Sargis | | R | 11,808 | 99.99% | | | 107,125 | 29.02% |
| | Mayers, Richard | | W(R) | 1 | 0.01% | | | | |
| | Party Votes: | R | 11,809 | | | | | |
| | District Votes: | | 139,631 | | | | 369,170 | |

**DISTRICT 10**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Schneider, Brad | | D | 79,126 | 99.85% | | | 202,402 | 63.87% |
| | Broad, Adam | | W(D) | 115 | 0.15% | | | | |
| | Party Votes: | D | 79,241 | | | | | |
| | Mukherjee, Valerie Ramirez | | R | 14,877 | 100.00% | | | 114,442 | 36.12% |
| | Party Votes: | R | 14,877 | | | | | |
| | Kopsick, Joseph W. | | W | | | | | 18 | 0.01% |
| | Rych, David | | W | | | | | 12 | 0.00% |
| | District Votes: | | 94,118 | | | | 316,874 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# ILLINOIS (Continued)

**March 17th**      **November 3rd**

**DISTRICT 11**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Foster, Bill | D | 46,116 | 58.72% | | | 194,557 | 63.30% |
| | Ventura, Rachel | D | 32,422 | 41.28% | | | | |
| | Party Votes: | D | 78,538 | | | | | |
| | Laib, Rick | R | 12,474 | 54.05% | | | 112,807 | 36.70% |
| | Bansal, Krishna K. | R | 10,603 | 45.95% | | | | |
| | Party Votes: | R | 23,077 | | | | | |
| | Harlson, Jon | W | | | | | 13 | 0.00% |
| | District Votes: | | 101,615 | | | | 307,377 | |

**DISTRICT 12**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Bost, Mike | R | 40,222 | 100.00% | | | 194,839 | 60.43% |
| | Party Votes: | R | 40,222 | | | | | |
| | Lenzi, Raymond C. | D | 27,015 | 50.34% | | | 127,577 | 39.57% |
| | Funk, Joel D. | D | 26,648 | 49.66% | | | | |
| | Party Votes: | D | 53,663 | | | | | |
| | District Votes: | | 93,885 | | | | 322,416 | |

**DISTRICT 13**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Davis, Rodney | R | 36,668 | 100.00% | | | 181,373 | 54.46% |
| | Party Votes: | R | 36,668 | | | | | |
| | Longdrigan, Betsy Dirksen | D | 48,766 | 76.46% | | | 151,648 | 45.54% |
| | Smith, Stefanie | D | 15,011 | 23.54% | | | | |
| | Party Votes: | D | 63,777 | | | | | |
| | District Votes: | | 100,445 | | | | 333,021 | |

**DISTRICT 14**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Underwood, Lauren | D | 77,707 | 100.00% | | | 203,209 | 50.67% |
| | Party Votes: | D | 77,707 | | | | | |
| | Oberweis, Jim | R | 13,333 | 25.59% | | | 197,835 | 49.33% |
| | Rezin, Sue | R | 11,879 | 22.80% | | | | |
| | Lauf, Catalina | R | 10,451 | 20.06% | | | | |
| | Gradel, Ted | R | 6,979 | 13.40% | | | | |
| | Marter, James T. "Jim" | R | 5,724 | 10.99% | | | | |
| | Evans, Jerry | R | 2,609 | 5.01% | | | | |
| | Catella, Anthony | R | 1,118 | 2.15% | | | | |
| | Party Votes: | R | 52,093 | | | | | |
| | Monack, Joseph | W | | | | | 8 | 0.00% |
| | District Votes: | | 129,800 | | | | 401,052 | |

**DISTRICT 15**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| | Miller, Mary | R | 48,129 | 57.40% | | | 244,947 | 73.45% |
| | Duncan, Darren E. | R | 18,309 | 21.84% | | | | |
| | Wolff, Kerry A. | R | 11,208 | 13.37% | | | | |
| | Ellington, Chuck | R | 6,200 | 7.39% | | | | |
| | Party Votes: | R | 83,846 | | | | | |
| | Weaver, Erika C. | D | 17,778 | 51.91% | | | 88,559 | 26.55% |
| | Gaither, Kevin | D | 7,653 | 22.34% | | | | |
| | Morton, Craig | D | 6,576 | 19.20% | | | | |
| | Hursey, John W., Jr. | D | 2,244 | 6.55% | | | | |
| | Party Votes: | D | 34,251 | | | | | |
| | District Votes: | | 118,097 | | | | 333,506 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## ILLINOIS (Continued)　　　　　　March 17th　　　　　　November 3rd

**DISTRICT 16**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Kinzinger, Adam | | R | 45,296 | 100.00% | | | 218,839 | 64.71% |
| | Party Votes: | R | 45,296 | | | | | |
| Brzozowski, Dani | | D | 50,811 | 100.00% | | | 119,313 | 35.28% |
| | Party Votes: | D | 50,811 | | | | | |
| McCullough, Braden | | W | | | | | 4 | 0.00% |
| Jones, Roy | | W | | | | | 3 | 0.00% |
| | District Votes: | | 96,107 | | | | 338,159 | |

**DISTRICT 17**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Bustos, Cheri | | D | 56,388 | 99.67% | | | 156,011 | 52.02% |
| Edwards, Spanky | | W(D) | 189 | 0.33% | | | | |
| | Party Votes: | D | 56,577 | | | | | |
| King, Esther Joy | | R | 19,464 | 65.13% | | | 143,863 | 47.97% |
| Fawell, William W. | | R | 10,423 | 34.87% | | | | |
| | Party Votes: | R | 29,887 | | | | | |
| Parker, General | | W | | | | | 21 | 0.01% |
| | District Votes: | | 86,464 | | | | 299,895 | |

**DISTRICT 18**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) LaHood, Darin | | R | 59,542 | 100.00% | | | 261,840 | 70.41% |
| | Party Votes: | R | 59,542 | | | | | |
| Petrilli, George | | D | | | | | 110,039 | 29.59% |
| | District Votes: | | 59,542 | | | | 371,879 | |
| | Total State Votes: | | 1,974,835 | | | | 5,876,819 | |

## INDIANA　　　　　　June 2nd*　　　　　　November 3rd

**DISTRICT 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mrvan, Frank J. | | D | 29,575 | 32.85% | | | 185,180 | 56.64% |
| McDermott, Thomas M., Jr. | | D | 25,426 | 28.24% | | | | |
| Harper, Jim | | D | 9,133 | 10.14% | | | | |
| Borom, Melissa A. | | D | 7,792 | 8.65% | | | | |
| Reardon, Mara Candelaria | | D | 6,997 | 7.77% | | | | |
| Haake, Sabrina | | D | 4,365 | 4.85% | | | | |
| Castro, Carrie | | D | 1,330 | 1.48% | | | | |
| Hall, John Henry | | D | 1,223 | 1.36% | | | | |
| Costello, Scott | | D | 1,126 | 1.25% | | | | |
| Daggett, Antonio (Tony), Sr. | | D | 965 | 1.07% | | | | |
| Mosby, Wendell | | D | 893 | 0.99% | | | | |
| Reeves, Jayson | | D | 526 | 0.58% | | | | |
| Sylwestrowicz, Andrew | | D | 396 | 0.44% | | | | |
| Farrar, Ryan | | D | 297 | 0.33% | | | | |
| | Party Votes: | D | 90,044 | | | | | |
| Leyva, Mark | | R | 10,799 | 34.92% | | | 132,247 | 40.45% |
| Powers, William F. (Bill) | | R | 7,073 | 22.87% | | | | |
| Lemmons, Spencer T. | | R | 4,748 | 15.35% | | | | |
| Handley, Mont | | R | 3,625 | 11.72% | | | | |
| Bergeron, Dion | | R | 3,127 | 10.11% | | | | |
| Scaife, Delano M. | | R | 1,552 | 5.02% | | | | |
| | Party Votes: | R | 30,924 | | | | | |
| Strauss, Michael | | LIB | * | | | | 9,521 | 2.91% |
| | District Votes: | | 120,968 | | | | 326,948 | |

| ELECTION TYPE: | | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | | **PARTY** | **# OF VOTES** | **%** | | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

## INDIANA (Continued)

June 2nd*          November 3rd

**DISTRICT 2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (I) | Walorski, Jackie | | R | 39,628 | 78.88% | | | 183,601 | 61.49% |
| | Davis, Christopher Glenn | | R | 10,609 | 21.12% | | | | |
| | | Party Votes: | R | 50,237 | | | | | |
| | Hackett, Patricia (Pat) | | D | 32,708 | 77.83% | | | 114,967 | 38.51% |
| | Marks, Ellen | | D | 9,319 | 22.17% | | | | |
| | | Party Votes: | D | 42,027 | | | | | |
| | | District Votes: | | 92,264 | | | | 298,568 | |

**DISTRICT 3**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (I) | Banks, Jim | | R | 64,574 | 85.22% | | | 220,989 | 67.84% |
| | Magiera, Christopher (Chris) | | R | 11,200 | 14.78% | | | | |
| | | Party Votes: | R | 75,774 | | | | | |
| | Coldiron, Chip | | D | 13,545 | 38.89% | | | 104,762 | 32.16% |
| | Marcano, Carlos, Jr. | | D | 10,759 | 30.89% | | | | |
| | Schrader, Tommy Allan | | D | 5,570 | 15.99% | | | | |
| | Kalonji, Jean-Paul (JP) B. | | D | 4,954 | 14.22% | | | | |
| | | Party Votes: | D | 34,828 | | | | | |
| | | District Votes: | | 110,602 | | | | 325,751 | |

**DISTRICT 4**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (I) | Baird, Jim | | R | 65,806 | 100.00% | | | 225,531 | 66.62% |
| | | Party Votes: | R | 65,806 | | | | | |
| | Mackey, Joe | | D | 18,086 | 53.94% | | | 112,984 | 33.38% |
| | Ziol, Veronikka M. | | D | 9,630 | 28.72% | | | | |
| | Frederick, Benjamin | | D | 4,484 | 13.37% | | | | |
| | Pollchik, Howard | | D | 1,328 | 3.96% | | | | |
| | | Party Votes: | D | 33,528 | | | | | |
| | | District Votes: | | 99,334 | | | | 338,515 | |

**DISTRICT 5**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Spartz, Victoria | | R | 34,526 | 39.70% | | | 208,212 | 50.02% |
| | Henderson, Beth | | R | 15,343 | 17.64% | | | | |
| | Beckwith, Micah | | R | 11,063 | 12.72% | | | | |
| | Brizzi, Carl | | R | 5,619 | 6.46% | | | | |
| | Abernathy, Kent | | R | 4,901 | 5.64% | | | | |
| | Mitchell, Kelly Maureen | | R | 4,643 | 5.34% | | | | |
| | Dietzen, Chuck | | R | 4,071 | 4.68% | | | | |
| | Hook, Matthew (Matt) | | R | 2,147 | 2.47% | | | | |
| | Bales, Andrew | | R | 1,329 | 1.53% | | | | |
| | Small, Mark | | R | 1,057 | 1.22% | | | | |
| | Niederberger, Danny | | R | 675 | 0.78% | | | | |
| | Wakley, Victor | | R | 465 | 0.53% | | | | |
| | Davidson, Allen R. | | R | 411 | 0.47% | | | | |
| | Stwalley, Russell H. | | R | 379 | 0.44% | | | | |
| | Hullinger, Matthew | | R | 333 | 0.38% | | | | |
| | | Party Votes: | R | 86,962 | | | | | |
| | Hale, Christina | | D | 30,123 | 40.76% | | | 191,226 | 45.94% |
| | Thornton, Dee | | D | 20,049 | 27.13% | | | | |
| | Christie, Jennifer | | D | 13,345 | 18.06% | | | | |
| | Jacobs, Andy | | D | 9,817 | 13.28% | | | | |
| | Spelbring, Ralph | | D | 575 | 0.78% | | | | |
| | | Party Votes: | D | 73,909 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# INDIANA (Continued)

June 2nd*  |  November 3rd

**DISTRICT 5 (Continued)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tucker, Kenneth | | LIB | * | | | | 16,788 | 4.03% |
| | District Votes: | | 160,871 | | | | 416,226 | |

**DISTRICT 6**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Pence, Greg | | R | 62,346 | 83.60% | | | 225,319 | 68.65% |
| | Campbell, Mike | | R | 12,234 | 16.40% | | | | |
| | | Party Votes: | R | 74,580 | | | | | |
| | Lake, Jeannine Lee | | D | 23,900 | 70.32% | | | 91,103 | 27.76% |
| | Welsh, Barry | | D | 5,163 | 15.19% | | | | |
| | Holland, George T. | | D | 4,923 | 14.49% | | | | |
| | | Party Votes: | D | 33,986 | | | | | |
| | Ferkinhoff, Tom | | LIB | * | | | | 11,791 | 3.59% |
| | | District Votes: | | 108,566 | | | | 328,213 | |

**DISTRICT 7**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Carson, André | | D | 62,117 | 91.77% | | | 176,422 | 62.44% |
| | Pullins, Pierre Quincy | | D | 5,572 | 8.23% | | | | |
| | | Party Votes: | D | 67,689 | | | | | |
| | Smith, Susan Marie | | R | 10,705 | 43.08% | | | 106,146 | 37.56% |
| | Merrill, Douglas L. (Doug) | | R | 3,519 | 14.16% | | | | |
| | Miniear, J.D. | | R | 3,517 | 14.15% | | | | |
| | Davis, Jon J. | | R | 2,712 | 10.91% | | | | |
| | Ramey, Martin G. (Mike) | | R | 2,209 | 8.89% | | | | |
| | Walters, Gerald | | R | 2,189 | 8.81% | | | | |
| | | Party Votes: | R | 24,851 | | | | | |
| | | District Votes: | | 92,540 | | | | 282,568 | |

**DISTRICT 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Bucshon, Larry D. | | R | 51,343 | 100.00% | | | 214,643 | 66.95% |
| | | Party Votes: | R | 51,343 | | | | | |
| | Marsili, E. Thomasina | | D | 15,097 | 36.27% | | | 95,691 | 29.85% |
| | Webster, Mike | | D | 13,550 | 32.56% | | | | |
| | Drake, Ron | | D | 12,973 | 31.17% | | | | |
| | | Party Votes: | D | 41,620 | | | | | |
| | Rodenberger, James D. | | LIB | * | | | | 10,283 | 8.39% |
| | | District Votes: | | 92,963 | | | | 320,617 | |

**DISTRICT 9**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Hollingsworth, Trey | | R | 62,962 | 100.00% | | | 222,057 | 61.85% |
| | | Party Votes: | R | 62,962 | | | | | |
| | Ruff, Andy | | D | 21,626 | 43.67% | | | 122,566 | 34.14% |
| | Powell, Mark J. | | D | 9,872 | 19.94% | | | | |
| | Dorris, D. Liam | | D | 7,813 | 15.78% | | | | |
| | Hood, Brandon | | D | 6,899 | 13.93% | | | | |
| | O'Gabhann, James C., III | | D | 3,306 | 6.68% | | | | |
| | | Party Votes: | D | 49,516 | | | | | |
| | Millis, Tonya L. | | LIB | * | | | | 14,415 | 4.01% |
| | | District Votes: | | 112,478 | | | | 359,038 | |
| | | Total State Votes: | | 990,586 | | | | 2,996,444 | |

* The Libertarian Party nominated by convention on March 7, 2020.  Convention nominees are noted with an asterisk.

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# IOWA

**June 2nd**  **November 3rd**

### DISTRICT 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hinson, Ashley | R | 38,552 | 77.81% | | | 212,088 | 51.25% |
| Hansen, Thomas | R | 10,845 | 21.89% | | | | |
| Scattered | W(R) | 152 | 0.31% | | | | |
| Party Votes: | R | 49,549 | | | | | |
| (I) Finkenauer, Abby | D | 72,474 | 99.34% | | | 201,347 | 48.65% |
| Scattered | W(D) | 482 | 0.66% | | | | |
| Party Votes: | D | 72,956 | | | | | |
| Scattered | W | | | | | 434 | 0.10% |
| District Votes: | | 122,505 | | | | 413,869 | |

### DISTRICT 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Miller-Meeks, Mariannette | R | 23,052 | 47.61% | | | 196,964 | 49.91% |
| Schilling, Bobby | R | 17,582 | 36.32% | | | | |
| Everly, Steven | R | 2,806 | 5.80% | | | | |
| Phillips, Rick | R | 2,444 | 5.05% | | | | |
| Borchardt, Tim | R | 2,370 | 4.90% | | | | |
| Scattered | W(R) | 161 | 0.33% | | | | |
| Party Votes: | R | 48,415 | | | | | |
| Hart, Rita R. | D | 67,039 | 99.60% | | | 196,958 | 49.91% |
| Scattered | W(D) | 271 | 0.40% | | | | |
| Party Votes: | D | 67,310 | | | | | |
| Scattered | W | | | | | 703 | 0.18% |
| District Votes: | | 115,725 | | | | 394,625 | |

### DISTRICT 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Axne, Cindy | D | 76,681 | 99.19% | | | 219,205 | 48.94% |
| Scattered | W(D) | 623 | 0.81% | | | | |
| Party Votes: | D | 77,304 | | | | | |
| Young, David | R | 39,103 | 69.54% | | | 212,997 | 47.55% |
| Schafer, Bill | R | 16,904 | 30.06% | | | | |
| Scattered | W(R) | 227 | 0.40% | | | | |
| Party Votes: | R | 56,234 | | | | | |
| Holder, Bryan Jack | LIB | | | | | 15,361 | 3.43% |
| Scattered | W | | | | | 384 | 0.09% |
| District Votes: | | 133,538 | | | | 447,947 | |

### DISTRICT 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Feenstra, Randy | R | 37,329 | 45.55% | | | 237,369 | 61.97% |
| (I) King, Steve | R | 29,366 | 35.83% | | | | |
| Taylor, Jeremy | R | 6,418 | 7.83% | | | | |
| Richards, Bret A. | R | 6,140 | 7.49% | | | | |
| Reeder, Steven | R | 2,528 | 3.08% | | | | |
| Scattered | W(R) | 176 | 0.21% | | | | |
| Party Votes: | R | 81,957 | | | | | |
| Scholten, J.D. | D | 46,370 | 99.64% | | | 144,761 | 37.79% |
| Scattered | W(D) | 166 | 0.36% | | | | |
| Party Votes: | D | 46,536 | | | | | |
| Scattered | W | | | | | 892 | 0.23% |
| District Votes: | | 128,493 | | | | 383,022 | |
| Total State Votes: | | 500,261 | | | | 1,639,463 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# KANSAS

**August 4th***  **November 3rd**

**DISTRICT 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mann, Tracey | | R | 65,373 | 54.21% | | | 208,229 | 71.16% |
| Clifford, Bill | | R | 39,914 | 33.10% | | | | |
| Molstad, Jerry | | R | 9,545 | 7.92% | | | | |
| Soetaert, Michael | | R | 5,756 | 4.77% | | | | |
| | Party Votes: | R | 120,588 | | | | | |
| Barnett, Kali | | D | 16,671 | 62.60% | | | 84,393 | 28.84% |
| Davis, Christi Cauble | | D | 9,962 | 37.40% | | | | |
| | Party Votes: | D | 26,633 | | | | | |
| | District Votes: | | 147,221 | | | | 292,622 | |

**DISTRICT 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LaTurner, Jake | | R | 47,898 | 49.14% | | | 185,464 | 55.15% |
| (I) Watkins, Steve | | R | 33,053 | 33.91% | | | | |
| Taylor, Dennis | | R | 16,512 | 16.94% | | | | |
| | Party Votes: | R | 97,463 | | | | | |
| De La Isla, Michelle | | D | 41,050 | 75.03% | | | 136,650 | 40.63% |
| Windholz, James K. | | D | 13,662 | 24.97% | | | | |
| | Party Votes: | D | 54,712 | | | | | |
| Garrard, Robert | | LIB | * | | | | 14,201 | 4.22% |
| | District Votes: | | 152,175 | | | | 336,315 | |

**DISTRICT 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Davids, Sharice L. | | D | 74,437 | 100.00% | | | 220,049 | 53.62% |
| | Party Votes: | D | 74,437 | | | | | |
| Adkins, Amanda L. | | R | 29,082 | 30.64% | | | 178,773 | 43.56% |
| Weir, Sara Hart | | R | 21,833 | 23.01% | | | | |
| Foster, Adrienne Vallejo | | R | 19,057 | 20.08% | | | | |
| Beehler, Mike | | R | 18,399 | 19.39% | | | | |
| Love, Tom | | R | 6,533 | 6.88% | | | | |
| | Party Votes: | R | 94,904 | | | | | |
| Hohe, Steven A. | | LIB | * | | | | 11,596 | 2.83% |
| | District Votes: | | 169,341 | | | | 410,418 | |

**DISTRICT 4**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Estes, Ron | | R | 87,877 | 100.00% | | | 203,432 | 63.65% |
| | Party Votes: | R | 87,877 | | | | | |
| Lombard, Laura | | D | 35,437 | 100.00% | | | 116,166 | 36.35% |
| | Party Votes: | D | 35,437 | | | | | |
| | District Votes: | | 123,314 | | | | 319,598 | |
| | Total State Votes: | | 592,051 | | | | 1,358,953 | |

* The Libertarian Party nominated by convention on April 18, 2020. Convention nominees are noted with an asterisk.

# KENTUCKY

**June 23rd**  **November 3rd**

**DISTRICT 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Comer, James R. | | R | Unopposed | | | | 246,329 | 74.99% |
| Rhodes, James | | D | Unopposed | | | | 82,141 | 25.01% |
| | District Votes: | | | | | | 328,470 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## KENTUCKY (Continued)  June 23rd  November 3rd

**DISTRICT 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Guthrie, S. Brett | R | 65,313 | 88.63% | | | 255,735 | 70.96% |
| | Free, Kathleen L. | R | 8,380 | 11.37% | | | | |
| | Party Votes: | R | 73,693 | | | | | |
| | Linderman, Hank | D | Unopposed | | | | 94,643 | 26.26% |
| | Perry, Robert Lee | LIB | * | | | | 7,588 | 2.11% |
| | Carter, Lewis | POP | | | | | 2,431 | 0.67% |
| | Tribble, Poet J. | W | | | | | 2 | 0.00% |
| | District Votes: | | 73,693 | | | | 360,399 | |

**DISTRICT 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Yarmuth, John A. | D | Unopposed | | | | 230,672 | 62.67% |
| | Palazzo, Rhonda | R | 19,806 | 42.36% | | | 137,425 | 37.33% |
| | Craven, Mike | R | 19,676 | 42.08% | | | | |
| | Eddings, Waymen | R | 7,275 | 15.56% | | | | |
| | Party Votes: | R | 46,757 | | | | | |
| | District Votes: | | 46,757 | | | | 368,097 | |

**DISTRICT 4**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Massie, Thomas | R | 68,591 | 81.00% | | | 256,613 | 67.09% |
| | McMurtry, Todd V. | R | 16,092 | 19.00% | | | | |
| | Party Votes: | R | 84,683 | | | | | |
| | Owensby, Alexandra | D | 41,531 | 58.42% | | | 125,896 | 32.91% |
| | Fabert, Shannon | D | 29,557 | 41.58% | | | | |
| | Party Votes: | D | 71,088 | | | | | |
| | District Votes: | | 155,771 | | | | 382,509 | |

**DISTRICT 5**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Rogers, Harold "Hal" | R | 76,575 | 91.15% | | | 250,914 | 84.21% |
| | Serrano, Gerardo | R | 7,436 | 8.85% | | | | |
| | Party Votes: | R | 84,011 | | | | | |
| | Best, Matthew Ryan | D | Unopposed | | | | 47,056 | 15.79% |
| | District Votes: | | 84,011 | | | | 297,970 | |

**DISTRICT 6**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Barr, Andy | R | 62,706 | 90.74% | | | 216,948 | 57.33% |
| | Eddy, Chuck | R | 3,636 | 5.26% | | | | |
| | Young, Geoffrey M. "Geoff" | R | 2,765 | 4.00% | | | | |
| | Party Votes: | R | 69,107 | | | | | |
| | Hicks, Josh | D | 81,305 | 72.36% | | | 155,011 | 40.96% |
| | Kemph, Daniel | D | 31,064 | 27.64% | | | | |
| | Party Votes: | D | 112,369 | | | | | |
| | Harris, Frank | LIB | * | | | | 6,491 | 1.72% |
| | District Votes: | | 181,476 | | | | 378,450 | |
| | Total State Votes: | | 541,708 | | | | 2,115,895 | |

\* The Libertarian Party nominated by convention on March 8, 2020.  Convention nominees are noted with an asterisk.

## LOUISIANA  November 3rd\*  December 5th

**DISTRICT 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Scalise, Steve | R | | | | | 270,330 | 72.21% |
| | Dugas, Lee Ann | D | | | | | 94,730 | 25.30% |
| | Kearney, Howard | LIB | | | | | 9,309 | 2.49% |
| | District Votes: | | | | | | 374,369 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## LOUISIANA (Continued)

November 3rd*      December 5th

**DISTRICT 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Richmond, Cedric L. | D | | | 201,636 | 63.61% | | |
| | Schilling, David M. | R | | | 47,575 | 15.01% | | |
| | Harris, Glenn Adrian | D | | | 33,684 | 10.63% | | |
| | Vincent, Sheldon C., Sr. | R | | | 15,565 | 4.91% | | |
| | Batiste, Belden "Noonie Man" | IND | | | 12,268 | 3.87% | | |
| | James, Colby | IND | | | 6,254 | 1.97% | | |
| | District Votes: | | | | 316,982 | | | |

**DISTRICT 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Higgins, Clay | R | | | 230,480 | 67.76% | | |
| | Harris, Braylon | D | | | 60,852 | 17.89% | | |
| | Anderson, "Rob" | D | | | 39,423 | 11.59% | | |
| | Leleux, Brandon | LIB | | | 9,365 | 2.75% | | |
| | District Votes: | | | | 340,120 | | | |

**DISTRICT 4**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Johnson, "Mike" | R | | | 185,265 | 60.43% | | |
| | Houston, Kenny | D | | | 78,157 | 25.49% | | |
| | Trundle, Ryan | D | | | 23,813 | 7.77% | | |
| | Gibson, Ben | R | | | 19,343 | 6.31% | | |
| | District Votes: | | | | 306,578 | | | |

**DISTRICT 5**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Letlow, Luke J. | R | | | 102,533 | 33.12% | 49,183 | 62.02% |
| | Harris, Lance | R | | | 51,240 | 16.55% | 30,124 | 37.98% |
| | Christophe, Sandra "Candy" | D | | | 50,812 | 16.41% | | |
| | Lemelle, Martin, Jr. | D | | | 32,186 | 10.40% | | |
| | Robinson, "Scotty" | R | | | 23,887 | 7.72% | | |
| | Guillory, Allen, Sr. | R | | | 22,496 | 7.27% | | |
| | Hasty, "Matt" | R | | | 9,834 | 3.18% | | |
| | Snowden, Phillip | D | | | 9,432 | 3.05% | | |
| | Lagarde, Jesse P. | D | | | 7,136 | 2.31% | | |
| | District Votes: | | | | 309,556 | | 79,307 | |

**DISTRICT 6**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Graves, Garret | R | | | 265,706 | 71.05% | | |
| | Williams, Dartanyon "DAW" | D | | | 95,541 | 25.55% | | |
| | Sloan, Shannon | LIB | | | 9,732 | 2.60% | | |
| | Torregano, Richard "RPT" | NPA | | | 3,017 | 0.81% | | |
| | District Votes: | | | | 373,996 | | | |
| | Total State Votes: | | | | 2,021,601 | | 79,307 | |

\* In Louisiana, a Congressional primary election is not held. In 2020, the election for candidates seeking Federal office was the General Election held on November 3, 2020, with a Runoff Election held on December 5, 2020, if necessary.

## MAINE

July 14th      November 3rd

**DISTRICT 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Pingree, Chellie M. | D | 102,773 | 100.00% | | | 271,004 | 62.15% |
| | Party Votes: | D | 102,773 | | | | | |
| | Allen, Jay T. | R | 31,124 | 100.00% | | | 165,008 | 37.84% |
| | Party Votes: | R | 31,124 | | | | | |
| | Scattered | W | | | | | 15 | 0.00% |
| | District Votes: | | 133,897 | | | | 436,027 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|

## MAINE (Continued)

July 14th — November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 2\*** | | | | | | | | |
| (I) Golden, Jared F. | | D | 57,718 | 100.00% | | | 197,974 | 53.04% |
| | Party Votes: | D | 57,718 | | | | | |
| Crafts, Dale John | | R\* | 23,665\* | 45.02% | | | 175,228 | 46.95% |
| Bennett, Adrienne | | R\* | 16,920\* | 32.19% | | | | |
| Brakey, Eric L. | | R\* | 11,976\* | 22.78% | | | | |
| | Party Votes: | R\* | 52,561\* | | | | | |
| Scattered | | W | | | | | 33 | 0.01% |
| | District Votes: | | 110,279\* | | | | 373,235 | |
| | Total State Votes: | | 244,176 | | | | 809,262 | |

\* Ranked-choice voting was used in the 2020 primary and general elections. Ranked-choice voting, sometimes called "instant run-off voting," allows voters to choose their candidates in order of preference, by marking candidates as their first, second, third and subsequent choices. The Republican primary for Congressional District 2 did not have a majority winner on election night (the first-choice count) and went into ranked-choice voting rounds. The results shown above represent the first-choice totals. The final, second round vote totals were: Dale John Crafts, 28,019 (57.99%) and Adrienne Bennett, 20,295 (42.01%).

## MARYLAND

June 2nd — November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 1** | | | | | | | | |
| (I) Harris, Andy | | R | 72,265 | 81.61% | | | 250,901 | 63.44% |
| Delgado, Jorge | | R | 16,281 | 18.39% | | | | |
| | Party Votes: | R | 88,546 | | | | | |
| Mason, Mia | | D | 25,772 | 42.81% | | | 143,877 | 36.38% |
| Galbraith, Allison | | D | 22,386 | 37.19% | | | | |
| Pingley, Jennifer | | D | 12,040 | 20.00% | | | | |
| | Party Votes: | D | 60,198 | | | | | |
| Scattered | | W | | | | | 746 | 0.19% |
| | District Votes: | | 148,744 | | | | 395,524 | |
| **DISTRICT 2** | | | | | | | | |
| (I) Ruppersberger, C.A. Dutch | | D | 82,167 | 73.25% | | | 224,836 | 67.72% |
| Feldman, Michael | | D | 20,222 | 18.03% | | | | |
| Pretot, Jake | | D | 9,780 | 8.72% | | | | |
| | Party Votes: | D | 112,169 | | | | | |
| Salling, Johnny Ray | | R | 5,942 | 19.08% | | | 106,355 | 32.03% |
| Morris, Genevieve | | R | 5,134 | 16.48% | | | | |
| Fazenbaker, Tim | | R | 5,123 | 16.45% | | | | |
| Impallaria, Rick | | R | 5,061 | 16.25% | | | | |
| Simpson, Jim | | R | 4,764 | 15.29% | | | | |
| Collier, Scott M. | | R | 3,564 | 11.44% | | | | |
| Taylor, Blaine | | R | 1,562 | 5.01% | | | | |
| | Party Votes: | R | 31,150 | | | | | |
| Scattered | | W | | | | | 835 | 0.25% |
| | District Votes: | | 143,319 | | | | 332,026 | |
| **DISTRICT 3** | | | | | | | | |
| (I) Sarbanes, John | | D | 110,457 | 82.49% | | | 260,358 | 69.76% |
| Ardito, Joseph C. | | D | 17,877 | 13.35% | | | | |
| Rea, John M. | | D | 5,571 | 4.16% | | | | |
| | Party Votes: | D | 133,905 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

### MARYLAND (Continued)   June 2nd   November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 3 (Continued)** | | | | | | | | |
| Anthony, Charles | | R | 12,040 | 41.67% | | | 112,117 | 30.04% |
| Hawkins, Reba A. | | R | 6,535 | 22.62% | | | | |
| Harris, Thomas E. "Pinkston" | | R | 4,623 | 16.00% | | | | |
| Seyfferth, Rob | | R | 3,210 | 11.11% | | | | |
| Morales, Joshua M. | | R | 2,487 | 8.61% | | | | |
| | Party Votes: | R | 28,895 | | | | | |
| Scattered | | W | | | | | 731 | 0.20% |
| | District Votes: | | 162,800 | | | | 373,206 | |
| **DISTRICT 4** | | | | | | | | |
| (I) Brown, Anthony G. | | D | 110,232 | 77.62% | | | 282,119 | 79.58% |
| Bryant, Shelia | | D | 26,735 | 18.83% | | | | |
| Shelton, Kim A. | | D | 5,044 | 3.55% | | | | |
| | Party Votes: | D | 142,011 | | | | | |
| McDermott, George E. | | R | 11,131 | 56.39% | | | 71,671 | 20.22% |
| Eze, Nnabu | | R | 4,512 | 22.86% | | | | |
| Loeb, Eric | | R | 4,098 | 20.76% | | | | |
| | Party Votes: | R | 19,741 | | | | | |
| Scattered | | W | | | | | 739 | 0.21% |
| | District Votes: | | 161,752 | | | | 354,529 | |
| **DISTRICT 5** | | | | | | | | |
| (I) Hoyer, Steny H. | | D | 96,664 | 64.41% | | | 274,210 | 68.75% |
| Wilkes, Mckayla | | D | 40,105 | 26.72% | | | | |
| Hoffman, Vanessa Marie | | D | 6,357 | 4.24% | | | | |
| Urbina, Briana | | D | 4,091 | 2.73% | | | | |
| Devine, William A., III | | D | 2,851 | 1.90% | | | | |
| | Party Votes: | D | 150,068 | | | | | |
| Palombi, Chris | | R | 11,761 | 35.99% | | | 123,525 | 30.97% |
| Sayers, Doug | | R | 9,727 | 29.77% | | | | |
| Lee, Kenneth | | R | 5,008 | 15.33% | | | | |
| Havis, Lee | | R | 3,593 | 11.00% | | | | |
| Cubero, Bryan DuVal | | R | 2,585 | 7.91% | | | | |
| | Party Votes: | R | 32,674 | | | | | |
| Scattered | | W | | | | | 1,104 | 0.28% |
| | District Votes: | | 182,742 | | | | 398,839 | |
| **DISTRICT 6** | | | | | | | | |
| (I) Trone, David J. | | D | 65,655 | 72.39% | | | 215,540 | 58.82% |
| Bero, Maxwell A. | | D | 25,037 | 27.61% | | | | |
| | Party Votes: | D | 90,692 | | | | | |
| Parrott, Neil C. | | R | 28,804 | 65.20% | | | 143,599 | 39.19% |
| Caldwell, Kevin T. | | R | 11,258 | 25.49% | | | | |
| Meyyur, Chris P. | | R | 4,113 | 9.31% | | | | |
| | Party Votes: | R | 44,175 | | | | | |
| Gluck, George | | GRE | | | | | 6,893 | 1.88% |
| Scattered | | W | | | | | 356 | 0.10% |
| Herrick, Jason | | W | | | | | 46 | 0.01% |
| | District Votes: | | 134,867 | | | | 366,434 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## MARYLAND (Continued)　　　　　　June 2nd　　　　　　November 3rd

### DISTRICT 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Mfume, Kweisi # | D | 113,061 | 74.26% | | | 237,084 | 71.63% |
| Cummings, Maya Rockeymoore | D | 15,208 | 9.99% | | | | |
| Carter, Jill P. | D | 13,237 | 8.69% | | | | |
| Brown, Alicia D. | D | 1,841 | 1.21% | | | | |
| Stokes, Charles | D | 1,356 | 0.89% | | | | |
| Baker, T. Dan | D | 1,141 | 0.75% | | | | |
| Jalisi, Jay | D | 1,056 | 0.69% | | | | |
| Spikes, Harry | D | 1,040 | 0.68% | | | | |
| Rabb, Saafir A. | D | 948 | 0.62% | | | | |
| Gosnell, Mark Steven | D | 765 | 0.50% | | | | |
| Gonzalez, Darryl | D | 501 | 0.33% | | | | |
| Woodard, Jeff | D | 368 | 0.24% | | | | |
| Schuman, Gary | D | 344 | 0.23% | | | | |
| Howard, Michael D., Jr. | D | 327 | 0.21% | | | | |
| Davidson, Michael | D | 298 | 0.20% | | | | |
| Hiegel, Dan | D | 211 | 0.14% | | | | |
| Smith, Charles U. | D | 189 | 0.12% | | | | |
| Chullin, Matko Lee, III | D | 187 | 0.12% | | | | |
| Petrus, Adrian | D | 170 | 0.11% | | | | |
| Party Votes: | D | 152,248 | | | | | |
| Klacik, Kimberly | R | 16,465 | 68.76% | | | 92,825 | 28.04% |
| Matory, Liz | R | 3,401 | 14.20% | | | | |
| Newton, William | R | 1,271 | 5.31% | | | | |
| Bly, Ray | R | 1,234 | 5.15% | | | | |
| Brown, Brian L. | R | 1,134 | 4.74% | | | | |
| Madwolf, M.J. | R | 442 | 1.85% | | | | |
| Party Votes: | R | 23,947 | | | | | |
| Scattered | W | | | | | 1,052 | 0.32% |
| Smith, Charles U. | W | | | | | 21 | 0.01% |
| Bly, Ray | W | | | | | 16 | 0.00% |

# Kweisi Mfume was elected in a special election on April 28, 2020.

| District Votes: | 176,195 | | | 330,998 | |
|---|---|---|---|---|---|

### DISTRICT 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Raskin, Jamie | D | 111,894 | 86.81% | | | 274,716 | 68.23% |
| Morgan, Marcia H. | D | 10,236 | 7.94% | | | | |
| Young, Lih | D | 4,874 | 3.78% | | | | |
| Paul, Utam | D | 1,885 | 1.46% | | | | |
| Party Votes: | D | 128,889 | | | | | |
| Coll, Gregory Thomas | R | 13,070 | 41.77% | | | 127,157 | 31.58% |
| Cooper, Bridgette L. | R | 4,831 | 15.44% | | | | |
| Gladden, Nicholas | R | 4,019 | 12.84% | | | | |
| Rogers, Patricia | R | 3,868 | 12.36% | | | | |
| Skolnick, Shelly | R | 2,979 | 9.52% | | | | |
| Yadeta, Michael | R | 2,526 | 8.07% | | | | |
| Party Votes: | R | 31,293 | | | | | |
| Scattered | W | | | | | 714 | 0.18% |
| Young, Lih | W | | | | | 27 | 0.01% |
| District Votes: | | 160,182 | | | | 402,614 | |
| Total State Votes: | | 1,270,601 | | | | 2,954,170 | |

| | ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# MASSACHUSETTS

**September 1st**      **November 3rd**

**DISTRICT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Neal, Richard E. | D | 84,092 | 58.64% | 275,376 | 96.51% |
| | Morse, Alex B. | D | 59,110 | 41.22% | | |
| | All Others | W(D) | 191 | 0.13% | | |
| | Party Votes: | D | 143,393 | | | |
| | All Others | W | | | 8,682 | 3.04% |
| | Morse, Alex B. | W | | | 1,274 | 0.45% |
| | District Votes: | | 143,393 | | 285,332 | |

**DISTRICT 2**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) | McGovern, James P. | D | 121,645 | 99.44% | 249,854 | 65.33% |
| | All Others | W(D) | 686 | 0.56% | | |
| | Party Votes: | D | 122,331 | | | |
| | Lovvorn, Tracy Lyn | R | 26,456 | 99.10% | 132,220 | 34.57% |
| | All Others | W(R) | 241 | 0.90% | | |
| | Party Votes: | R | 26,697 | | | |
| | All Others | W | | | 378 | 0.10% |
| | District Votes: | | 149,028 | | 382,452 | |

**DISTRICT 3**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Trahan, Lori Loureiro | D | 115,142 | 99.24% | 286,896 | 97.74% |
| | All Others | W(D) | 880 | 0.76% | | |
| | Party Votes: | D | 116,022 | | | |
| | All Others | W | | | 6,643 | 2.26% |
| | District Votes: | | 116,022 | | 293,539 | |

**DISTRICT 4**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Auchincloss, Jake | D | 35,361 | 22.40% | 251,102 | 60.83% |
| | Mermell, Jesse R. | D | 33,216 | 21.04% | | |
| | Grossman, Becky | D | 28,578 | 18.11% | | |
| | Linos, Natalia | D | 18,364 | 11.63% | | |
| | Leckey, Ihssane | D | 17,539 | 11.11% | | |
| | Khazei, Alan A. | D | 14,440 | 9.15% | | |
| | Zannetos, Christopher Z. | D | 5,135 | 3.25% | | |
| | Cavell, David Franklin | D | 2,498 | 1.58% | | |
| | Sigel, Benjamin R. | D | 2,465 | 1.56% | | |
| | All Others | W(D) | 242 | 0.15% | | |
| | Party Votes: | D | 157,838 | | | |
| | Hall, Julie A. | R | 19,394 | 62.82% | 160,474 | 38.87% |
| | Rosa, David | R | 11,296 | 36.59% | | |
| | All Others | W(R) | 182 | 0.59% | | |
| | Party Votes: | R | 30,872 | | | |
| | All Others | W | | | 1,247 | 0.30% |
| | District Votes: | | 188,710 | | 412,823 | |

**DISTRICT 5**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Clark, Katherine M. | D | 162,768 | 99.43% | 294,427 | 74.32% |
| | All Others | W(D) | 938 | 0.57% | | |
| | Party Votes: | D | 163,706 | | | |
| | Colarusso, Caroline | R | 18,818 | 98.25% | 101,351 | 25.58% |
| | All Others | W(R) | 336 | 1.75% | | |
| | Party Votes: | R | 19,154 | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## MASSACHUSETTS (Continued)  September 1st  November 3rd

**DISTRICT 5 (Continued)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Others | W | | | | | 405 | 0.10% |
| All Others | W(LIB) | 210 | 92.51% | | | | |
| Ziobro, Walter J., Jr. | W(LIB) | 17 | 7.49% | | | | |
| Party Votes: | LIB | 227 | | | | | |
| District Votes: | | 183,087 | | | | 396,183 | |

**DISTRICT 6**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Moulton, Seth | D | 124,928 | 78.00% | | | 286,377 | 65.43% |
| Belsito, Jamie M. | D | 19,492 | 12.17% | | | | |
| McQuilken, Angus G. | D | 15,478 | 9.66% | | | | |
| All Others | W(D) | 268 | 0.17% | | | | |
| Party Votes: | D | 160,166 | | | | | |
| Moran, John Paul | R | 32,564 | 98.86% | | | 150,695 | 34.43% |
| All Others | W(R) | 375 | 1.14% | | | | |
| Party Votes: | R | 32,939 | | | | | |
| All Others | W | | | | | 605 | 0.14% |
| District Votes: | | 193,105 | | | | 437,677 | |

**DISTRICT 7**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Pressley, Ayanna S. | D | 142,108 | 98.63% | | | 267,362 | 86.62% |
| All Others | W(D) | 1,979 | 1.37% | | | | |
| Party Votes: | D | 144,087 | | | | | |
| Owens, Roy A., Sr. | IND | | | | | 38,675 | 12.53% |
| All Others | W | | | | | 1,906 | 0.62% |
| Campbell, Rayla Danella | W | | | | | 695 | 0.23% |
| Miselman, Rachel Nicole | W | | | | | 11 | 0.00% |
| Joseph, Claudette N. | W | | | | | 1 | 0.00% |
| All Others | W(R) | 1,779 | 58.60% | | | | |
| Campbell, Rayla | W(R) | 1,202 | 39.59% | | | | |
| Miselman, Rachel Nicole | W(R) | 55 | 1.81% | | | | |
| Party Votes: | R | 3,036 | | | | | |
| District Votes: | | 147,123 | | | | 308,650 | |

**DISTRICT 8**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Lynch, Stephen F. | D | 111,542 | 66.40% | | | 310,940 | 80.68% |
| Goldstein, Robbie H. | D | 56,219 | 33.47% | | | | |
| All Others | W(D) | 222 | 0.13% | | | | |
| Party Votes: | D | 167,983 | | | | | |
| Lott, Jonathan D. | HES | | | | | 72,060 | 18.70% |
| All Others | W | | | | | 2,401 | 0.62% |
| District Votes: | | 167,983 | | | | 385,401 | |

**DISTRICT 9**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Keating, Bill | D | 125,608 | 99.41% | | | 260,262 | 61.30% |
| All Others | W(D) | 751 | 0.59% | | | | |
| Party Votes: | D | 126,359 | | | | | |
| Brady, Helen | R | 36,238 | 98.97% | | | 154,261 | 36.33% |
| All Others | W(R) | 378 | 1.03% | | | | |
| Party Votes: | R | 36,616 | | | | | |
| Manley, Michael | CTA | | | | | 9,717 | 2.29% |
| All Others | W | | | | | 361 | 0.09% |
| District Votes: | | 162,975 | | | | 424,601 | |
| Total State Votes: | | 1,451,426 | | | | 3,326,658 | |

| CANDIDATE NAME | PARTY | PRIMARY # OF VOTES | % | RUNOFF # OF VOTES | % | GENERAL # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

# MICHIGAN

August 4th* · November 3rd

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Bergman, Jack | R | 100,716 | 100.00% | | | 256,581 | 61.65% |
| Party Votes: | R | 100,716 | | | | | |
| Ferguson, Dana | D | 42,565 | 62.64% | | | 153,328 | 36.84% |
| O'Dell, Linda | D | 25,388 | 37.36% | | | | |
| Party Votes: | D | 67,953 | | | | | |
| Boren, Ben | LIB | * | | | | 6,310 | 1.52% |
| District Votes: | | 168,669 | | | | 416,219 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Huizenga, Bill | R | 88,258 | 100.00% | | | 238,711 | 59.20% |
| Party Votes: | R | 88,258 | | | | | |
| Berghoef, Bryan | D | 59,703 | 100.00% | | | 154,122 | 38.22% |
| Party Votes: | D | 59,703 | | | | | |
| Riekse, Max | LIB | * | | | | 5,292 | 1.31% |
| Creviere, Jean-Michel | GRE | * | | | | 2,646 | 0.66% |
| Van Sickle, Gerald T. | UST | * | | | | 2,476 | 0.61% |
| District Votes: | | 147,961 | | | | 403,247 | |

**DISTRICT 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Meijer, Peter | R | 47,273 | 50.19% | | | 213,649 | 52.96% |
| Afendoulis, Lynn | R | 24,579 | 26.09% | | | | |
| Norton, Thomas J. | R | 14,913 | 15.83% | | | | |
| Farrington, Joe | R | 3,966 | 4.21% | | | | |
| Rafi, Emily | R | 3,462 | 3.68% | | | | |
| Party Votes: | R | 94,193 | | | | | |
| Scholten, Hillary | D | 65,008 | 100.00% | | | 189,769 | 47.04% |
| Party Votes: | D | 65,008 | | | | | |
| Fuentes, Richard David | W | | | | | 1 | 0.00% |
| District Votes: | | 159,201 | | | | 403,419 | |

**DISTRICT 4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Moolenaar, John | R | 97,653 | 100.00% | | | 242,621 | 65.00% |
| Party Votes: | R | 97,653 | | | | | |
| Hilliard, Jerry | D | 26,616 | 54.09% | | | 120,802 | 32.37% |
| Feig, Anthony D. | D | 22,594 | 45.91% | | | | |
| Party Votes: | D | 49,210 | | | | | |
| Canny, David | LIB | * | | | | 5,374 | 1.44% |
| Slepr, Amy | GRE | * | | | | 4,448 | 1.19% |
| District Votes: | | 146,863 | | | | 373,245 | |

**DISTRICT 5**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Kildee, Daniel T. | D | 91,288 | 100.00% | | | 196,599 | 54.45% |
| Party Votes: | D | 91,288 | | | | | |
| Kelly, Tim | R | 37,545 | 79.26% | | | 150,772 | 41.76% |
| Lackie, Earl | R | 9,822 | 20.74% | | | | |
| Party Votes: | R | 47,367 | | | | | |
| Goodwin, Kathy | WC | * | | | | 8,180 | 2.27% |
| Harris, James | LIB | * | | | | 5,481 | 1.52% |
| District Votes: | | 138,655 | | | | 361,032 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## MICHIGAN (Continued) — August 4th* — November 3rd

### DISTRICT 6

| | Candidate | Party | # of Votes | % | | | # of Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Upton, Fred | R | 53,495 | 62.66% | | | 211,496 | 55.81% |
| | Oelke, Elena | R | 31,884 | 37.34% | | | | |
| | Party Votes: | R | 85,379 | | | | | |
| | Hoadley, Jon | D | 33,976 | 52.24% | | | 152,085 | 40.13% |
| | Richardson, Jen | D | 31,061 | 47.76% | | | | |
| | Party Votes: | D | 65,037 | | | | | |
| | DePoy, Jeff | LIB | * | | | | 10,399 | 2.74% |
| | Lawrence, John | GRE | * | | | | 4,440 | 1.17% |
| | Solis, Jerry | W | | | | | 560 | 0.15% |
| | District Votes: | | 150,416 | | | | 378,980 | |

### DISTRICT 7

| | Candidate | Party | # of Votes | % | | | # of Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Walberg, Tim | R | 84,397 | 100.00% | | | 227,524 | 58.75% |
| | Party Votes: | R | 84,397 | | | | | |
| | Driskell, Gretchen D. | D | 63,470 | 100.00% | | | 159,743 | 41.25% |
| | Party Votes: | D | 63,470 | | | | | |
| | District Votes: | | 147,867 | | | | 387,267 | |

### DISTRICT 8

| | Candidate | Party | # of Votes | % | | | # of Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Slotkin, Elissa | D | 90,570 | 100.00% | | | 217,922 | 50.88% |
| | Party Votes: | D | 90,570 | | | | | |
| | Junge, Paul | R | 30,525 | 35.11% | | | 202,525 | 47.28% |
| | Detmer, Mike | R | 24,863 | 28.60% | | | | |
| | Lyke, Kristina | R | 22,093 | 25.41% | | | | |
| | Hoover, Alan T. | R | 9,461 | 10.88% | | | | |
| | Party Votes: | R | 86,942 | | | | | |
| | Hartman, Joe | LIB | * | | | | 7,897 | 1.84% |
| | District Votes: | | 177,512 | | | | 428,344 | |

### DISTRICT 9

| | Candidate | Party | # of Votes | % | | | # of Votes | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Levin, Andy | D | 103,202 | 100.00% | | | 230,318 | 57.71% |
| | Party Votes: | D | 103,202 | | | | | |
| | Langworthy, Charles J. | R | 32,084 | 57.36% | | | 153,296 | 38.41% |
| | Grossbard, Gabi | R | 23,846 | 42.63% | | | | |
| | Troszak, Douglas Allen | W(R) | 1 | 0.00% | | | | |
| | Party Votes: | R | 55,931 | | | | | |
| | Kirby, Andrea L. | WC | * | | | | 8,970 | 2.25% |
| | Saliba, Mike | LIB | * | | | | 6,532 | 1.64% |
| | Troszak, Douglas Allen | W | | | | | 1 | 0.00% |
| | District Votes: | | 159,133 | | | | 399,117 | |

### DISTRICT 10

| | Candidate | Party | # of Votes | % | | | # of Votes | % |
|---|---|---|---|---|---|---|---|---|
| | McClain, Lisa | R | 50,927 | 41.67% | | | 271,607 | 66.28% |
| | Hernandez, Shane | R | 44,526 | 36.44% | | | | |
| | Slocum, Doug | R | 26,750 | 21.89% | | | | |
| | Party Votes: | R | 122,203 | | | | | |
| | Bizon, Kimberly | D | 27,971 | 53.73% | | | 138,179 | 33.72% |
| | Noland, Kelly L. | D | 24,085 | 46.27% | | | | |
| | Party Votes: | D | 52,056 | | | | | |
| | District Votes: | | 174,259 | | | | 409,786 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## MICHIGAN (Continued)　　　　　　　　August 4th*　　　　　　November 3rd

### DISTRICT 11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Stevens, Haley | D | 105,251 | 100.00% | | | 226,128 | 50.20% |
| Party Votes: | D | 105,251 | | | | | |
| Esshaki, Eric S. | R | 26,991 | 31.05% | | | 215,405 | 47.82% |
| Greco, Carmelita | R | 19,869 | 22.85% | | | | |
| Bentivolio, Kerry | R | 18,794 | 21.62% | | | | |
| Acosta, Frank | R | 11,030 | 12.69% | | | | |
| Williams, Whittney | R | 10,251 | 11.79% | | | | |
| Sandberg, Eric William | W(R) | 5 | 0.01% | | | | |
| Party Votes: | R | 86,940 | | | | | |
| Schwartz, Leonard | LIB | * | | | | 8,936 | 1.98% |
| Acosta, Frank | W | | | | | 4 | 0.00% |
| District Votes: | | 192,191 | | | | 450,473 | |

### DISTRICT 12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Dingell, Debbie | D | 103,953 | 80.93% | | | 254,957 | 66.43% |
| Rajput, Solomon | D | 24,497 | 19.07% | | | | |
| Party Votes: | D | 128,450 | | | | | |
| Jones, Jeff | R | 34,718 | 100.00% | | | 117,719 | 30.67% |
| Party Votes: | R | 34,718 | | | | | |
| Walkowicz, Gary | WC | * | | | | 11,147 | 2.90% |
| District Votes: | | 163,168 | | | | 383,823 | |

### DISTRICT 13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Tlaib, Rashida | D | 71,670 | 66.26% | | | 223,205 | 78.08% |
| Jones, Brenda | D | 36,492 | 33.74% | | | | |
| Party Votes: | D | 108,162 | | | | | |
| Dudenhoefer, David | R | 6,833 | 47.58% | | | 53,311 | 18.65% |
| Sawyer, Linda | R | 4,955 | 34.50% | | | | |
| Lemmo, Al | R | 2,574 | 17.92% | | | | |
| Party Votes: | R | 14,362 | | | | | |
| Johnson, Sam | WC | * | | | | 5,284 | 1.85% |
| Wilcoxon, D. Etta | GRE | * | | | | 2,105 | 0.74% |
| Bomer, Articia | UST | * | | | | 1,974 | 0.69% |
| Eason, Donald | W | | | | | 6 | 0.00% |
| District Votes: | | 122,524 | | | | 285,885 | |

### DISTRICT 14

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Lawrence, Brenda | D | 127,006 | 93.20% | | | 271,370 | 79.28% |
| Morrison, Terrance | D | 9,264 | 6.80% | | | | |
| Party Votes: | D | 136,270 | | | | | |
| Patrick, Robert Vance | R | 12,481 | 65.42% | | | 62,664 | 18.31% |
| Houston, Daryle F., II | R | 6,597 | 34.58% | | | | |
| Party Votes: | R | 19,078 | | | | | |
| Gioia, Lisa Lane | LIB | * | | | | 3,737 | 1.09% |
| Kolody, Philip | WC | * | | | | 2,534 | 0.74% |
| Shabazz, Clyde K. | GRE | * | | | | 1,998 | 0.58% |
| District Votes: | | 155,348 | | | | 342,303 | |
| Total State Votes: | | 2,203,767 | | | | 5,423,140 | |

* The Green Party nominated by convention on June 20, 2020, the Libertarian Party nominated by convention on July 18, 2020, the U.S. Taxpayers Party nominated by convention on July 25, 2020, the Working Class Party nominated by convention on July 26, 2020, and the Natural Law Party nominated by convention on July 30, 2020. Convention nominees are noted with an asterisk.

| CANDIDATE NAME | PARTY | PRIMARY # OF VOTES | % | RUNOFF # OF VOTES | % | GENERAL # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | **August 11th** | | | | **November 3rd** | |
| **DISTRICT 1** | | | | | | | |
| (I) Hagedorn, Jim | R | Unopposed | | | | 179,234 | 48.59% |
| Feehan, Dan | DFL | Unopposed | | | | 167,890 | 45.52% |
| Rood, Bill | GLC | Unopposed | | | | 21,448 | 5.81% |
| Scattered | W | | | | | 284 | 0.08% |
| District Votes: | | | | | | 368,856 | |
| **DISTRICT 2** | | | | | | | |
| (I) Craig, Angie | DFL | Unopposed | | | | 204,534 | 48.18% |
| Kistner, Tyler | R | Unopposed | | | | 194,954 | 45.92% |
| Weeks, Adam Charles | LMN | Unopposed | | | | 24,751 | 5.83% |
| Scattered | W | | | | | 273 | 0.06% |
| District Votes: | | | | | | 424,512 | |
| **DISTRICT 3** | | | | | | | |
| (I) Phillips, Dean | DFL | 73,011 | 90.75% | | | 246,666 | 55.61% |
| Young, Cole | DFL | 7,443 | 9.25% | | | | |
| Party Votes: | DFL | 80,454 | | | | | |
| Qualls, Kendall | R | 25,405 | 75.92% | | | 196,625 | 44.32% |
| Davis, Leslie | R | 8,060 | 24.08% | | | | |
| Party Votes: | R | 33,465 | | | | | |
| Scattered | W | | | | | 312 | 0.07% |
| District Votes: | | 113,919 | | | | 443,603 | |
| **DISTRICT 4** | | | | | | | |
| (I) McCollum, Betty | DFL | 80,048 | 84.03% | | | 245,813 | 63.17% |
| Gillespie, Alberder | DFL | 6,327 | 6.64% | | | | |
| Forslund, Tiffini Flynn | DFL | 4,312 | 4.53% | | | | |
| Sandbeck, David | DFL | 3,425 | 3.60% | | | | |
| Rossell, Reid | DFL | 1,154 | 1.21% | | | | |
| Party Votes: | DFL | 95,266 | | | | | |
| Rechtzigel, Gene | R | 9,182 | 50.88% | | | 112,730 | 28.97% |
| Lo, Sia | R | 8,866 | 49.12% | | | | |
| Party Votes: | R | 18,048 | | | | | |
| Sindt, Susan | GLC | 618 | 100.00% | | | 29,537 | 7.59% |
| Party Votes: | GLC | 618 | | | | | |
| Scattered | W | | | | | 1,034 | 0.27% |
| District Votes: | | 113,932 | | | | 389,114 | |
| **DISTRICT 5** | | | | | | | |
| (I) Omar, Ilhan | DFL | 103,535 | 58.18% | | | 255,924 | 64.27% |
| Melton-Meaux, Antone | DFL | 68,524 | 38.51% | | | | |
| Mason, John | DFL | 2,721 | 1.53% | | | | |
| McCarthy, Daniel Patrick | DFL | 1,901 | 1.07% | | | | |
| Lester, Les | DFL | 1,267 | 0.71% | | | | |
| Party Votes: | DFL | 177,948 | | | | | |
| Johnson, Lacy | R | 9,188 | 76.62% | | | 102,878 | 25.83% |
| Stella, Danielle | R | 2,236 | 18.65% | | | | |
| Al-Aqidi, Dalia | R | 568 | 4.74% | | | | |
| Party Votes: | R | 11,992 | | | | | |
| Moore, Michael | LMN | 940 | 100.00% | | | 37,979 | 9.54% |
| Party Votes: | LMN | 940 | | | | | |
| Scattered | W | | | | | 1,414 | 0.36% |
| Woodland, Toya | W | | | | | 34 | 0.01% |
| District Votes: | | 190,880 | | | | 398,229 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# MINNESOTA (Continued)　　　　August 11th　　　　November 3rd

**DISTRICT 6**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Emmer, Tom | R | 30,654 | 87.15% | | 270,901 | 65.70% |
| | Munro, Patrick | R | 4,518 | 12.85% | | | |
| | Party Votes: | R | 35,172 | | | | |
| | Zahradka, Tawnja | DFL | 29,445 | 100.00% | | 140,853 | 34.16% |
| | Party Votes: | DFL | 29,445 | | | | |
| | Scattered | W | | | | 553 | 0.13% |
| | District Votes: | | 64,617 | | | 412,307 | |

**DISTRICT 7**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Fischbach, Michelle | R | 26,359 | 58.84% | | 194,066 | 53.39% |
| | Hughes, Dave | R | 9,948 | 22.21% | | | |
| | Collis, Noel | R | 6,747 | 15.06% | | | |
| | Louwagie, William | R | 989 | 2.21% | | | |
| | Sherman, Jayesun Israel | R | 757 | 1.69% | | | |
| | Party Votes: | R | 44,800 | | | | |
| (I) | Peterson, Collin C. | DFL | 26,925 | 75.60% | | 144,840 | 39.85% |
| | Gruenhagen, Alycia R. | DFL | 5,956 | 16.72% | | | |
| | Emery, Stephen A. | DFL | 2,734 | 7.68% | | | |
| | Party Votes: | DFL | 35,615 | | | | |
| | Johnson, Slater | LMN | 592 | 100.00% | | 17,710 | 4.87% |
| | Party Votes: | LMN | 592 | | | | |
| | Anderson, Rae Hart | GLC | 215 | 67.40% | | 6,499 | 1.79% |
| | Shores, Kevin "NeSe" | GLC | 104 | 32.60% | | | |
| | Party Votes: | GLC | 319 | | | | |
| | Scattered | W | | | | 362 | 0.10% |
| | District Votes: | | 81,326 | | | 363,477 | |

**DISTRICT 8**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Stauber, Pete | R | 39,060 | 93.75% | | 223,432 | 56.75% |
| | Welty, Harry Robb | R | 2,606 | 6.25% | | | |
| | Party Votes: | R | 41,666 | | | | |
| | Nystrom, Quinn | DFL | 46,050 | 100.00% | | 147,853 | 37.55% |
| | Party Votes: | DFL | 46,050 | | | | |
| | Schwartzbacker, Judith | GLC | 540 | 100.00% | | 22,190 | 5.64% |
| | Party Votes: | GLC | 540 | | | | |
| | Scattered | W | | | | 236 | 0.06% |
| | District Votes: | | 88,256 | | | 393,711 | |
| | Total State Votes: | | 652,930 | | | 3,193,809 | |

# MISSISSIPPI　　　　March 10th　　　　November 3rd

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Kelly, Trent | R | 56,501 | 100.00% | | 228,787 | 68.75% |
| | Party Votes: | R | 56,501 | | | | |
| | Eliason, Antonia | D | 37,830 | 100.00% | | 104,008 | 31.25% |
| | Party Votes: | D | 37,830 | | | | |
| | District Votes: | | 94,331 | | | 332,795 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## MISSISSIPPI (Continued)　　　　March 10th　　　　November 3rd

**DISTRICT 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Thompson, Bennie G. | D | 97,921 | 93.99% | | | 196,224 | 66.02% |
| | Rathburn, Sonia | D | 6,256 | 6.01% | | | | |
| | Party Votes: | D | 104,177 | | | | | |
| | Flowers, Brian | R | 9,883 | 37.79% | 3,822 | 70.00% | 101,010 | 33.98% |
| | Carey, Thomas L. | R | 9,456 | 36.16% | 1,638 | 30.00% | | |
| | Hammond, B.C. | R | 6,812 | 26.05% | | | | |
| | Party Votes: | R | 26,151 | | 5,460 | | | |
| | District Votes: | | 130,328 | | 5,460 | | 297,234 | |

**DISTRICT 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Guest, Michael | R | 67,269 | 89.83% | | | 221,064 | 64.67% |
| | Tulp, James | R | 7,618 | 10.17% | | | | |
| | Party Votes: | R | 74,887 | | | | | |
| | Benford, Dorothy "Dot" | D | 38,967 | 63.97% | | | 120,782 | 35.33% |
| | Lee, Katelyn | D | 21,951 | 36.03% | | | | |
| | Party Votes: | D | 60,918 | | | | | |
| | District Votes: | | 135,805 | | | | 341,846 | |

**DISTRICT 4**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Palazzo, Steven M. | R | 54,318 | 66.82% | | | 255,971 | 100.00% |
| | Deming, Robert L., III | R | 11,463 | 14.10% | | | | |
| | Hickman, Samuel | R | 7,981 | 9.82% | | | | |
| | Boyanton, Carl | R | 7,533 | 9.27% | | | | |
| | Party Votes: | R | 81,295 | | | | | |
| | District Votes: | | 81,295 | | | | 255,971 | |
| | Total State Votes: | | 441,759 | | 5,460 | | 1,227,846 | |

## MISSOURI　　　　August 4th　　　　November 3rd

**DISTRICT 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Bush, Cori | D | 73,274 | 48.52% | | | 249,087 | 78.78% |
| (I) | Clay, Lacy | D | 68,887 | 45.62% | | | | |
| | Bruckner, Katherine (Kat) | D | 8,850 | 5.86% | | | | |
| | Party Votes: | D | 151,011 | | | | | |
| | Rogers, Anthony | R | 6,979 | 61.51% | | | 59,940 | 18.96% |
| | Heartstrong, Winnie | R | 4,367 | 38.49% | | | | |
| | Party Votes: | R | 11,346 | | | | | |
| | Furman, Alex | LIB | 337 | 100.00% | | | 6,766 | 2.14% |
| | Party Votes: | LIB | 337 | | | | | |
| | Baker, Martin D. | W | | | | | 378 | 0.12% |
| | District Votes: | | 162,694 | | | | 316,171 | |

**DISTRICT 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Wagner, Ann | R | 63,686 | 100.00% | | | 233,157 | 51.89% |
| | Party Votes: | R | 63,686 | | | | | |
| | Schupp, Jill | D | 103,164 | 100.00% | | | 204,540 | 45.52% |
| | Party Votes: | D | 103,164 | | | | | |
| | Schulte, Martin | LIB | 737 | 100.00% | | | 11,647 | 2.59% |
| | Party Votes: | LIB | 737 | | | | | |
| | Bufe, Gina | W | | | | | 4 | 0.00% |
| | District Votes: | | 167,587 | | | | 449,348 | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## MISSOURI (Continued)

**August 4th**       **November 3rd**

**DISTRICT 3**

| | CANDIDATE NAME | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|---|
| (I) | Luetkemeyer, Blaine | | R | 80,627 | 74.84% | | | 282,866 | 69.44% |
| | Wilkinson, Brandon | | R | 15,901 | 14.76% | | | | |
| | Trares, Lynette | | R | 4,197 | 3.90% | | | | |
| | Nowak, Jeffrey | | R | 3,517 | 3.26% | | | | |
| | Wisdom, Adela | | R | 3,485 | 3.24% | | | | |
| | | Party Votes: | R | 107,727 | | | | | |
| | Rezabek, Megan | | D | 27,826 | 66.85% | | | 116,095 | 28.50% |
| | Oglesby, Dennis | | D | 13,801 | 33.15% | | | | |
| | | Party Votes: | D | 41,627 | | | | | |
| | Steinman, Leonard J., II | | LIB | 627 | 100.00% | | | 8,344 | 2.05% |
| | | Party Votes: | LIB | 627 | | | | | |
| | Clapp, Thomas (Tom) | | W | | | | | 43 | 0.01% |
| | | District Votes: | | 149,981 | | | | 407,348 | |

**DISTRICT 4**

| | CANDIDATE NAME | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|---|
| (I) | Hartzler, Vicky | | R | 80,652 | 76.59% | | | 245,247 | 67.59% |
| | Gist, Neal | | R | 24,646 | 23.41% | | | | |
| | | Party Votes: | R | 105,298 | | | | | |
| | Simmons, Lindsey | | D | 38,339 | 100.00% | | | 107,635 | 29.66% |
| | | Party Votes: | D | 38,339 | | | | | |
| | Koonse, Steven K. | | LIB | 357 | 53.05% | | | 9,954 | 2.74% |
| | Smith, Robert E. | | LIB | 316 | 46.95% | | | | |
| | | Party Votes: | LIB | 673 | | | | | |
| | | District Votes: | | 144,310 | | | | 362,836 | |

**DISTRICT 5**

| | CANDIDATE NAME | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|---|
| (I) | Cleaver, Emanuel, II | | D | 75,040 | 85.31% | | | 207,180 | 58.79% |
| | Salazar, Maite | | D | 12,923 | 14.69% | | | | |
| | | Party Votes: | D | 87,963 | | | | | |
| | Derks, Ryan | | R | 13,832 | 33.99% | | | 135,934 | 38.57% |
| | Barham, Jerry W. | | R | 12,880 | 31.65% | | | | |
| | Chastain, Clay | | R | 7,519 | 18.48% | | | | |
| | Woodward, Weldon (Wilbur) | | R | 2,381 | 5.85% | | | | |
| | Hess, R. H. (Twin Bears) | | R | 2,207 | 5.42% | | | | |
| | Oaks, Richonda | | R | 1,872 | 4.60% | | | | |
| | | Party Votes: | R | 40,691 | | | | | |
| | Dominick, Robin | | LIB | 542 | 100.00% | | | 9,272 | 2.63% |
| | | Party Votes: | LIB | 542 | | | | | |
| | Winters, Antwain | | W | | | | | 41 | 0.01% |
| | Dorn, Emmanuel | | W | | | | | 2 | 0.00% |
| | Ballard, Billy | | W | | | | | 1 | 0.00% |
| | | District Votes: | | 129,196 | | | | 352,430 | |

**DISTRICT 6**

| | CANDIDATE NAME | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|---|
| (I) | Graves, Sam | | R | 81,584 | 79.66% | | | 258,709 | 67.06% |
| | Ryan, Chris | | R | 20,826 | 20.34% | | | | |
| | | Party Votes: | R | 102,410 | | | | | |
| | Ross, Gena L. | | D | 14,503 | 32.83% | | | 118,926 | 30.83% |
| | Farris, Ramona | | D | 11,882 | 26.90% | | | | |
| | Martin, Henry | | D | 9,393 | 21.26% | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## MISSOURI (Continued) — August 4th — November 3rd

**DISTRICT 6 (Continued)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| West, Charles | | D | 6,951 | 15.73% | | | | |
| Sartain, Donald Robert | | D | 1,447 | 3.28% | | | | |
| | Party Votes: | D | 44,176 | | | | | |
| Higgins, Jim | | LIB | 431 | 100.00% | | | 8,144 | 2.11% |
| | Party Votes: | LIB | 431 | | | | | |
| | District Votes: | | 147,017 | | | | 385,779 | |

**DISTRICT 7**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Long, Billy | | R | 69,407 | 66.12% | | | 254,318 | 68.87% |
| Harleman, Eric | | R | 11,696 | 11.14% | | | | |
| VanStory, Kevin | | R | 10,486 | 9.99% | | | | |
| Chentnik, Steve | | R | 7,407 | 7.06% | | | | |
| Lombardi-Olive, Camille | | R | 5,969 | 5.69% | | | | |
| | Party Votes: | R | 104,965 | | | | | |
| Montseny, Teresa | | D | 30,568 | 100.00% | | | 98,111 | 26.57% |
| | Party Votes: | D | 30,568 | | | | | |
| Craig, Kevin | | LIB | 508 | 100.00% | | | 15,573 | 4.22% |
| | Party Votes: | LIB | 508 | | | | | |
| Richards, Audrey | | W | | | | | 1,279 | 0.35% |
| Davis, Dennis | | W | | | | | 2 | 0.00% |
| | District Votes: | | 136,041 | | | | 369,283 | |

**DISTRICT 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Smith, Jason | | R | 114,074 | 100.00% | | | 253,811 | 76.86% |
| | Party Votes: | R | 114,074 | | | | | |
| Ellis, Kathy | | D | 20,354 | 100.00% | | | 70,561 | 21.37% |
| | Party Votes: | D | 20,354 | | | | | |
| Schmitz, Tom | | LIB | 265 | 100.00% | | | 5,854 | 1.77% |
| | Party Votes: | LIB | 265 | | | | | |
| | District Votes: | | 134,693 | | | | 330,226 | |
| | Total State Votes: | | 1,171,519 | | | | 2,973,421 | |

## MONTANA — June 2nd — November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rosendale, Matt | | R | 104,575 | 48.31% | | | 339,169 | 56.39% |
| Stapleton, Corey | | R | 71,902 | 33.21% | | | | |
| Lamm, Debra | | R | 14,462 | 6.68% | | | | |
| Dooling, Joe | | R | 13,726 | 6.34% | | | | |
| McGinley, Mark J. | | R | 7,818 | 3.61% | | | | |
| Evankovich, John | | R | 3,983 | 1.84% | | | | |
| Scattered | | W(R) | 10 | 0.00% | | | | |
| | Party Votes: | R | 216,476 | | | | | |
| Williams, Kathleen | | D | 133,436 | 89.47% | | | 262,340 | 43.61% |
| Winter, Tom | | D | 15,698 | 10.53% | | | | |
| Scattered | | W(D) | 2 | 0.00% | | | | |
| | Party Votes: | D | 149,136 | | | | | |
| Gibney, John | | GRE | 690 | 99.71% | | | # | |
| Scattered | | W(GRE) | 2 | 0.29% | | | | |
| | Party Votes: | GRE | 692 | | | | | |
| | Total State Votes: | | 366,304 | | | | 601,509 | |

\# The Montana Green Party candidates were removed from the general election ballot in August 2020 by court order.

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NEBRASKA — May 12th — November 3rd

**DISTRICT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Fortenberry, Jeff | | R | 84,017 | 100.00% | | 189,006 | 59.52% |
| | Party Votes: | R | 84,017 | | | | |
| Bolz, Kate | | D | 43,400 | 77.64% | | 119,622 | 37.67% |
| Ramsey, Babs | | D | 12,497 | 22.36% | | | |
| | Party Votes: | D | 55,897 | | | | |
| Grace, Dennis B. | | LIB | 1,047 | 100.00% | | 8,938 | 2.81% |
| | Party Votes: | LIB | 1,047 | | | | |
| | District Votes: | | 140,961 | | | 317,566 | |

**DISTRICT 2**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Bacon, Donald | | R | 68,531 | 90.61% | | 171,071 | 50.77% |
| Anderson, Paul | | R | 7,106 | 9.39% | | | |
| | Party Votes: | R | 75,637 | | | | |
| Eastman, Kara | | D | 45,953 | 62.16% | | 155,706 | 46.21% |
| Ashford, Ann | | D | 23,059 | 31.19% | | | |
| Harrison, Gladys | | D | 4,920 | 6.65% | | | |
| | Party Votes: | D | 73,932 | | | | |
| Schaeffer, Tyler | | LIB | 964 | 100.00% | | 10,185 | 3.02% |
| | Party Votes: | LIB | 964 | | | | |
| | District Votes: | | 150,533 | | | 336,962 | |

**DISTRICT 3**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Smith, Adrian | | R | 96,260 | 82.62% | | 225,157 | 78.51% |
| Kowalski, Arron | | R | 6,424 | 5.51% | | | |
| Moran, Justin | | R | 6,374 | 5.47% | | | |
| Elfgren, William | | R | 4,063 | 3.49% | | | |
| Bolinger, Larry Lee Scott | | R | 3,389 | 2.91% | | | |
| | Party Votes: | R | 116,510 | | | | |
| Elworth, Mark, Jr. | | D | 26,776 | 100.00% | | 50,690 | 17.68% |
| | Party Votes: | D | 26,776 | | | | |
| Hobbs, Dustin C. | | LIB | 561 | 100.00% | | 10,923 | 3.81% |
| | Party Votes: | LIB | 561 | | | | |
| | District Votes: | | 143,847 | | | 286,770 | |
| | Total State Votes: | | 435,341 | | | 941,298 | |

## NEVADA — June 9th — November 3rd

**DISTRICT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Titus, Dina | | D | 31,916 | 82.64% | | 137,868 | 61.77% |
| Thomas, Anthony, Jr. | | D | 4,324 | 11.20% | | | |
| Rheinhart, Allen | | D | 2,382 | 6.17% | | | |
| | Party Votes: | D | 38,622 | | | | |
| Bentley, Joyce | | R | 5,565 | 35.65% | | 74,490 | 33.37% |
| Elliott, Josh | | R | 4,549 | 29.14% | | | |
| Larios-Elias, Citlaly | | R | 3,151 | 20.18% | | | |
| Hamilton, Eddie "MrLasVegas" | | R | 2,347 | 15.03% | | | |
| | Party Votes: | R | 15,612 | | | | |
| Bakari, Kamau | | IAP | | | | 6,190 | 2.77% |
| Strawder, Robert Van, Jr. | | LIB | | | | 4,665 | 2.09% |
| | District Votes: | | 54,234 | | | 223,213 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | **PARTY** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

### NEVADA (Continued)    June 9th    November 3rd

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Amodei, Mark E. | R | 61,462 | 80.79% | | | 216,078 | 56.47% |
| Beck, Joel | R | 11,308 | 14.86% | | | | |
| Hurley, Jesse Douglas | R | 3,307 | 4.35% | | | | |
| Party Votes: | R | 76,077 | | | | | |
| Ackerman, Patricia | D | 26,411 | 48.90% | | | 155,780 | 40.71% |
| Koble, Clint | D | 12,315 | 22.80% | | | | |
| Cohen, Ed | D | 7,186 | 13.30% | | | | |
| Shepherd, Rick | D | 3,998 | 7.40% | | | | |
| Hernandez, Reynaldo | D | 2,790 | 5.17% | | | | |
| Schiffman, Steve "Pragmatic" | D | 974 | 1.80% | | | | |
| Luetkehans, Ian | D | 338 | 0.63% | | | | |
| Party Votes: | D | 54,012 | | | | | |
| Hansen, Janine | IAP | | | | | 10,815 | 2.83% |
| District Votes: | | 130,089 | | | | 382,673 | |

**DISTRICT 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Lee, Susie | D | 49,223 | 82.78% | | | 203,421 | 48.75% |
| Sullivan, Dennis | D | 5,830 | 9.80% | | | | |
| Watson, Tiffany Ann | D | 4,411 | 7.42% | | | | |
| Party Votes: | D | 59,464 | | | | | |
| Rodimer, Dan "Big Dan" | R | 25,143 | 49.82% | | | 190,975 | 45.77% |
| Schwartz, Dan | R | 13,667 | 27.08% | | | | |
| Robinson, Mindy | R | 6,659 | 13.19% | | | | |
| Nadell, Brian | R | 1,971 | 3.91% | | | | |
| Newberry, Corwin "Cory" | R | 1,913 | 3.79% | | | | |
| Willert, Victor R. | R | 1,116 | 2.21% | | | | |
| Party Votes: | R | 50,469 | | | | | |
| Brown, Steve | LIB | | | | | 12,315 | 2.95% |
| Bridges, Ed S., II | IAP | | | | | 10,541 | 2.53% |
| District Votes: | | 109,933 | | | | 417,252 | |

**DISTRICT 4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Horsford, Steven | D | 39,656 | 75.06% | | | 168,457 | 50.67% |
| Eason, Jennifer | D | 4,968 | 9.40% | | | | |
| d'Ayr, Gabrielle | D | 3,847 | 7.28% | | | | |
| Kempton, Gregory | D | 1,507 | 2.85% | | | | |
| Colley, Chris | D | 1,431 | 2.71% | | | | |
| Brucato, George J. | D | 1,424 | 2.70% | | | | |
| Party Votes: | D | 52,833 | | | | | |
| Marchant, Jim | R | 15,760 | 34.75% | | | 152,284 | 45.80% |
| Peters, Sam | R | 12,755 | 28.12% | | | | |
| Sutton, Lisa Song | R | 6,846 | 15.09% | | | | |
| Navarro, Charles | R | 2,870 | 6.33% | | | | |
| Wood, Rebecca | R | 2,847 | 6.28% | | | | |
| Blundo, Leo | R | 1,923 | 4.24% | | | | |
| Bingham, Rosalie | R | 1,331 | 2.93% | | | | |
| Reed, Randi | R | 1,023 | 2.26% | | | | |
| Party Votes: | R | 45,355 | | | | | |
| Esteban, Jonathan Royce | LIB | | | | | 7,978 | 2.40% |
| Rubinson, Barry L. | IAP | | | | | 3,750 | 1.13% |
| District Votes: | | 98,188 | | | | 332,469 | |
| Total State Votes: | | 392,444 | | | | 1,355,607 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# NEW HAMPSHIRE

**September 8th**      **November 3rd**

**DISTRICT 1**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Pappas, Chris | D | 70,643 | 99.45% | | | 205,606 | 51.32% |
| | Scattered | W(D) | 194 | 0.27% | | | | |
| | Mowers, Matt | W(D) | 101 | 0.14% | | | | |
| | Mayberry, Matt | W(D) | 71 | 0.10% | | | | |
| | Denaro, Jeff | W(D) | 9 | 0.01% | | | | |
| | Callis, Michael | W(D) | 8 | 0.01% | | | | |
| | Rondeau, Kevin | W(D) | 8 | 0.01% | | | | |
| | Party Votes: | D | 71,034 | | | | | |
| | Mowers, Matt | R | 41,100 | 59.06% | | | 185,159 | 46.21% |
| | Mayberry, Matt | R | 18,479 | 26.55% | | | | |
| | Rondeau, Kevin | R | 4,203 | 6.04% | | | | |
| | Denaro, Jeff | R | 2,723 | 3.91% | | | | |
| | Callis, Michael | R | 2,703 | 3.88% | | | | |
| | Pappas, Chris | W(R) | 254 | 0.36% | | | | |
| | Scattered | W(R) | 132 | 0.19% | | | | |
| | Party Votes: | R | 69,594 | | | | | |
| | Dumont, Zachary S. | LIB | | | | | 9,747 | 2.43% |
| | Scattered | W | | | | | 149 | 0.04% |
| | District Votes: | | 140,628 | | | | 400,661 | |

**DISTRICT 2**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | McClane Kuster, Anne | D | 71,358 | 92.59% | | | 208,289 | 53.90% |
| | Mirzoeff, Joseph | D | 5,500 | 7.14% | | | | |
| | Scattered | W(D) | 84 | 0.11% | | | | |
| | Negron, Steven | W(D) | 63 | 0.08% | | | | |
| | Blankenbeker, Lynne Ferrari | W(D) | 45 | 0.06% | | | | |
| | Bjelobrk, Matthew D. | W(D) | 9 | 0.01% | | | | |
| | Clemmer, Eli D. | W(D) | 9 | 0.01% | | | | |
| | Party Votes: | D | 77,068 | | | | | |
| | Negron, Steven | R | 30,503 | 47.99% | | | 168,886 | 43.70% |
| | Blankenbeker, Lynne Ferrari | R | 24,464 | 38.49% | | | | |
| | Bjelobrk, Matthew D. | R | 4,381 | 6.89% | | | | |
| | Clemmer, Eli D. | R | 3,850 | 6.06% | | | | |
| | McClane Kuster, Anne | W(R) | 201 | 0.32% | | | | |
| | Scattered | W(R) | 153 | 0.24% | | | | |
| | Mirzoeff, Joseph | W(R) | 5 | 0.01% | | | | |
| | Party Votes: | R | 63,557 | | | | | |
| | Olding, Andrew | LIB | | | | | 9,119 | 2.36% |
| | Scattered | W | | | | | 147 | 0.04% |
| | District Votes: | | 140,625 | | | | 386,441 | |
| | Total State Votes: | | 281,253 | | | | 787,102 | |

# NEW JERSEY

**July 7th**      **November 3rd**

**DISTRICT 1**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Norcross, Donald W. | D | 94,084 | 100.00% | | | 240,567 | 62.48% |
| | Party Votes: | D | 94,084 | | | | | |
| | Gustafson, Claire H. | R | 27,616 | 100.00% | | | 144,463 | 37.52% |
| | Party Votes: | R | 27,616 | | | | | |
| | District Votes: | | 121,700 | | | | 385,030 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NEW JERSEY (Continued)

**July 7th**       **November 3rd**

### DISTRICT 2

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Van Drew, Jeff | R | 45,226 | 82.35% | | | 195,526 | 51.93% |
| | Patterson, Robert W. | R | 9,691 | 17.65% | | | | |
| | Party Votes: | R | 54,917 | | | | | |
| | Kennedy, Amy | D | 43,414 | 62.09% | | | 173,849 | 46.17% |
| | Harrison, Brigid Callahan | D | 15,560 | 22.25% | | | | |
| | Cunningham, Will | D | 8,946 | 12.79% | | | | |
| | Francis, John | D | 1,061 | 1.52% | | | | |
| | Turkavage, Robert D. | D | 938 | 1.34% | | | | |
| | Party Votes: | D | 69,919 | | | | | |
| | Harvey, Jenna | JMH | | | | | 4,136 | 1.10% |
| | Ehrnstrom, Jesse | LIB | | | | | 3,036 | 0.81% |
| | District Votes: | | 124,836 | | | | 376,547 | |

### DISTRICT 3

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Kim, Andy | D | 79,423 | 100.00% | | | 229,840 | 53.23% |
| | Party Votes: | D | 79,423 | | | | | |
| | Richter, David | R | 35,824 | 61.14% | | | 196,327 | 45.47% |
| | Gibbs, Kate | R | 22,768 | 38.86% | | | | |
| | Party Votes: | R | 58,592 | | | | | |
| | Weber, Martin | FTP | | | | | 3,724 | 0.86% |
| | Shapiro, Robert | ICC | | | | | 1,871 | 0.43% |
| | District Votes: | | 138,015 | | | | 431,762 | |

### DISTRICT 4

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Smith, Christopher H. | R | 51,636 | 94.76% | | | 254,103 | 59.88% |
| | Richter, Alter Eliezer | R | 2,853 | 5.24% | | | | |
| | Party Votes: | R | 54,489 | | | | | |
| | Schmid, Stephanie | D | 38,444 | 67.42% | | | 162,420 | 38.27% |
| | Conforti, Christine | D | 14,331 | 25.13% | | | | |
| | Applefield, David | D | 4,244 | 7.44% | | | | |
| | Party Votes: | D | 57,019 | | | | | |
| | Schroeder, Hank | MCH | | | | | 3,195 | 0.75% |
| | Rufo, Michael J. | LIB | | | | | 2,583 | 0.61% |
| | Pachuta, Andrew | CSP | | | | | 2,067 | 0.49% |
| | District Votes: | | 111,508 | | | | 424,368 | |

### DISTRICT 5

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Gottheimer, Josh | D | 52,406 | 66.48% | | | 225,175 | 53.15% |
| | Kreibich, Arati S. | D | 26,418 | 33.52% | | | | |
| | Party Votes: | D | 78,824 | | | | | |
| | Pallotta, Frank T. | R | 25,834 | 51.67% | | | 193,333 | 45.64% |
| | McCann, John J., Jr. | R | 16,220 | 32.44% | | | | |
| | Baldini, James | R | 5,126 | 10.25% | | | | |
| | Castillo, Hector Luis | R | 2,814 | 5.63% | | | | |
| | Party Votes: | R | 49,994 | | | | | |
| | Vellucci, Louis A. | AV | | | | | 5,128 | 1.21% |
| | District Votes: | | 128,818 | | | | 423,636 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NEW JERSEY (Continued)

**July 7th**      **November 3rd**

**DISTRICT 6**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Pallone, Frank, Jr. | D | 56,660 | 79.20% | | | 199,648 | 61.17% |
| | Cirincione, Russell "Russ" | D | 12,139 | 16.97% | | | | |
| | Al-Khatahtbeh, Amani | D | 2,743 | 3.83% | | | | |
| | Party Votes: | D | 71,542 | | | | | |
| | Onuoha, Christian | W(R)/R | 508 | 100.00% | | | 126,760 | 38.83% |
| | Party Votes: | R | 508 | | | | | |
| | District Votes: | | 72,050 | | | | 326,408 | |

**DISTRICT 7**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Malinowski, Tom | D | 80,335 | 100.00% | | | 219,688 | 50.61% |
| | Party Votes: | D | 80,335 | | | | | |
| | Kean, Thomas H., Jr. | R | 45,395 | 79.39% | | | 214,359 | 49.39% |
| | Barsoom, Raafat | R | 6,151 | 10.76% | | | | |
| | Phillips, Tom | R | 5,631 | 9.85% | | | | |
| | Party Votes: | R | 57,177 | | | | | |
| | District Votes: | | 137,512 | | | | 434,047 | |

**DISTRICT 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Sires, Albio | D | 47,814 | 70.33% | | | 176,758 | 74.03% |
| | Oseguera, Hector | D | 18,557 | 27.30% | | | | |
| | Sheehan, Will | D | 1,612 | 2.37% | | | | |
| | Party Votes: | D | 67,983 | | | | | |
| | Mushnick, Jason Todd | R | 5,899 | 100.00% | | | 58,686 | 24.58% |
| | Party Votes: | R | 5,899 | | | | | |
| | Delaney, Dan | LIB | | | | | 3,329 | 1.39% |
| | District Votes: | | 73,882 | | | | 238,773 | |

**DISTRICT 9**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Pascrell, Bill, Jr. | D | 52,422 | 80.63% | | | 203,674 | 65.80% |
| | Spezakis, Zinovia | D | 10,998 | 16.92% | | | | |
| | Basaran, Alpaslan "Alp" | D | 1,592 | 2.45% | | | | |
| | Party Votes: | D | 65,012 | | | | | |
| | Prempeh, Billy | R | 10,055 | 74.18% | | | 98,629 | 31.86% |
| | Walsh, Timothy C. | R | 3,500 | 25.82% | | | | |
| | Party Votes: | R | 13,555 | | | | | |
| | Auriemma, Chris | VFC | | | | | 7,239 | 2.34% |
| | District Votes: | | 78,567 | | | | 309,542 | |

**DISTRICT 10**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Payne, Donald M., Jr. | D | 83,436 | 88.45% | | | 241,522 | 83.28% |
| | Mazo, Eugene D. | D | 6,653 | 7.05% | | | | |
| | Flora, John J. | D | 4,239 | 4.49% | | | | |
| | Party Votes: | D | 94,328 | | | | | |
| | Zinone, Jennifer | R | 3,113 | 100.00% | | | 40,298 | 13.90% |
| | Party Votes: | R | 3,113 | | | | | |
| | Khalfani, Akil | NSF | | | | | 3,537 | 1.22% |
| | Fitchette, Khaliah | BYL | | | | | 3,480 | 1.20% |
| | Mirrione, John | LIB | | | | | 1,172 | 0.40% |
| | District Votes: | | 97,441 | | | | 290,009 | |

**DISTRICT 11**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Sherrill, Mikie | D | 79,961 | 100.00% | | | 235,163 | 53.30% |
| | Party Votes: | D | 79,961 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NEW JERSEY (Continued)

July 7th      November 3rd

### DISTRICT 11 (Continued)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Becchi, Rosemary | R | 46,774 | 100.00% | | | 206,013 | 46.70% |
| | Party Votes: R | 46,774 | | | | | |
| | District Votes: | 126,735 | | | | 441,176 | |

### DISTRICT 12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Coleman, Bonnie Watson | D | 82,422 | 89.19% | | | 230,883 | 65.64% |
| McCormick, Lisa | D | 9,994 | 10.81% | | | | |
| | Party Votes: D | 92,416 | | | | | |
| Razzoli, Mark | R | 20,074 | 100.00% | | | 114,591 | 32.58% |
| | Party Votes: R | 20,074 | | | | | |
| Forchion, Edward "NJ Weedman" | NSF | | | | | 4,512 | 1.28% |
| Cody, Kenneth J. | TVH | | | | | 1,739 | 0.49% |
| | District Votes: | 112,490 | | | | 351,725 | |
| | Total State Votes: | 1,323,554 | | | | 4,433,023 | |

## NEW MEXICO

June 2nd      November 3rd

### DISTRICT 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Haaland, Deb | D | 83,032 | 100.00% | | | 186,953 | 58.19% |
| | Party Votes: D | 83,032 | | | | | |
| Holmes, Michelle Garcia | R | 23,783 | 48.12% | | | 134,337 | 41.81% |
| Vander Dussen, Jared R. | R | 19,847 | 40.15% | | | | |
| Kokinadis, Brett | R | 5,798 | 11.73% | | | | |
| | Party Votes: R | 49,428 | | | | | |
| | District Votes: | 132,460 | | | | 321,290 | |

### DISTRICT 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Herrell, Yvette | R | 26,968 | 44.61% | | | 142,283 | 53.70% |
| Chase, Claire | R | 19,107 | 31.61% | | | | |
| Mathys, Chris | R | 14,378 | 23.78% | | | | |
| | Party Votes: R | 60,453 | | | | | |
| (I) Small, Xochitl Torres | D | 48,095 | 100.00% | | | 122,546 | 46.25% |
| | Party Votes: D | 48,095 | | | | | |
| Jones, Steve | W | | | | | 117 | 0.04% |
| | District Votes: | 108,548 | | | | 264,946 | |

### DISTRICT 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fernandez, Teresa Leger | D | 44,480 | 42.80% | | | 186,282 | 58.68% |
| Plame, Valerie E. | D | 25,775 | 24.80% | | | | |
| Sanchez, Joseph L. | D | 12,292 | 11.83% | | | | |
| Serna, Marco Peter | D | 8,292 | 7.98% | | | | |
| Montoya, Laura M. | D | 6,380 | 6.14% | | | | |
| Blair, John | D | 4,533 | 4.36% | | | | |
| Tisdel, Kyle J. | D | 2,176 | 2.09% | | | | |
| | Party Votes: D | 103,928 | | | | | |
| Johnson, Alexis M. | R | 16,512 | 36.74% | | | 131,166 | 41.32% |
| Montoya, Harry B. | R | 15,919 | 35.42% | | | | |
| Bedonie, Karen Evette | R | 12,477 | 27.76% | | | | |
| Morales, Angela Gale | W(R) | 30 | 0.07% | | | | |
| | Party Votes: R | 44,938 | | | | | |
| | District Votes: | 148,866 | | | | 317,448 | |
| | Total State Votes: | 389,874 | | | | 903,684 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# New York

**June 23rd**                          **November 3rd**

## DISTRICT 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Zeldin, Lee M. | | | | Combined Parties: | | 205,715 | 54.84% |
| Zeldin, Lee M. | R | Unopposed | | | | [180,855] | [48.21%] |
| Zeldin, Lee M. | CRV | Unopposed | | | | [21,611] | [5.76%] |
| Zeldin, Lee M. | IDP | Unopposed | | | | [3,249] | [0.87%] |
| Goroff, Nancy S. | | | | Combined Parties: | | 169,294 | 45.13% |
| Goroff, Nancy S. | D | 17,970 | 36.03% | | | [160,978] | [42.91%] |
| Gershon, Perry | D | 17,303 | 34.69% | | | | |
| Fleming, Bridget M. | D | 13,718 | 27.50% | | | | |
| Fischer, Gregory-John | D | 775 | 1.55% | | | | |
| Scattered | W(D) | 110 | 0.22% | | | | |
| Party Votes: | D | 49,876 | | | | | |
| Goroff, Nancy S.  # | WF | # | | | | [8,316] | [2.22%] |
| Goldfein, Joshua E.  # | WF | Unopposed | | | | | |
| Scattered | W | | | | | 107 | 0.03% |

# Nancy Goroff became the Working Families candidate as a result of substitution, replacing Joshua Goldfein.

| District Votes: | | 49,876 | | | | 375,116 | |
|---|---|---|---|---|---|---|---|

## DISTRICT 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Garbarino, Andrew R. | | | | Combined Parties: | | 177,379 | 52.92% |
| Garbarino, Andrew R. | R | 17,462 | 63.23% | | | [158,151] | [47.19%] |
| LiPetri, Mike | R | 9,867 | 35.73% | | | | |
| Scattered | W(R) | 288 | 1.04% | | | | |
| Party Votes: | R | 27,617 | | | | | |
| Garbarino, Andrew R. | CRV | Unopposed | | | | [17,434] | [5.20%] |
| Garbarino, Andrew R. | LIB | Unopposed | | | | [1,491] | [0.44%] |
| Garbarino, Andrew R. | SAM | Unopposed | | | | [303] | [0.09%] |
| Gordon, Jackie | | | | Combined Parties: | | 154,246 | 46.02% |
| Gordon, Jackie | D | 25,317 | 72.28% | | | [144,849] | [43.22%] |
| Maher, Patricia | D | 9,475 | 27.05% | | | | |
| Scattered | W(D) | 233 | 0.67% | | | | |
| Party Votes: | D | 35,025 | | | | | |
| Gordon, Jackie | WF | Unopposed | | | | [6,380] | [1.90%] |
| Gordon, Jackie | IDP | Unopposed | | | | [3,017] | [0.90%] |
| Burger, Harry R. | GRE | Unopposed | | | | 3,448 | 1.03% |
| Scattered | W | | | | | 90 | 0.03% |
| District Votes: | | 62,642 | | | | 335,163 | |

## DISTRICT 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Suozzi, Thomas R. | | | | Combined Parties: | | 208,555 | 55.95% |
| Suozzi, Thomas R. | D | 36,812 | 66.38% | | | [196,056] | [52.59%] |
| D'Arrigo, Melanie | D | 14,269 | 25.73% | | | | |
| Weinstock, Michael | D | 4,284 | 7.72% | | | | |
| Scattered | W(D) | 95 | 0.17% | | | | |
| Party Votes: | D | 55,460 | | | | | |
| Suozzi, Thomas R.  # | WF | # | | | | [9,203] | [2.47%] |
| Cohen, Bob  # | WF | Unopposed | | | | | |
| Suozzi, Thomas R. | IDP | Unopposed | | | | [3,296] | [0.88%] |
| Santos, George A.D. | | | | Combined Parties: | | 161,931 | 43.44% |
| Santos, George A.D. | R | Unopposed | | | | [147,461] | [39.56%] |
| Santos, George A.D. | CRV | Unopposed | | | | [14,470] | [3.88%] |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NEW YORK (Continued)

**June 23rd**       **November 3rd**

### DISTRICT 3 (Continued)

| | | | | | | |
|---|---|---|---|---|---|---|
| Rabin, Howard | LIB | Unopposed | | | 2,156 | 0.58% |
| Scattered | W | | | | 139 | 0.04% |

\# Thomas Suozzi replaced Bob Cohen as the candidate on the Working Families line.

| | | | | | |
|---|---|---|---|---|---|
| District Votes: | 55,460 | | | 372,781 | |

### DISTRICT 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Rice, Kathleen M. | D | Unopposed | | | 199,762 | 56.13% |
| | Tuman, Douglas L. | | | | Combined Parties: | 153,007 | 42.99% |
| | Tuman, Douglas L. | R | 10,898 | 70.65% | | [139,559] | [39.21%] |
| | Grosz, Cindy B. | R | 4,292 | 27.82% | | | |
| | Scattered | W(R) | 236 | 1.53% | | | |
| | Party Votes: | R | 15,426 | | | | |
| | Tuman, Douglas L. | CRV | Unopposed | | | [13,448] | [3.78%] |
| | Naham, Joseph R. | GRE | | | | 3,024 | 0.85% |
| | Scattered | W | | | | 119 | 0.03% |
| | District Votes: | | 15,426 | | | 355,912 | |

### DISTRICT 5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Meeks, Gregory W. | D | 50,044 | 75.63% | | 229,125 | 99.33% |
| | Chowdhury, Shaniyat | D | 15,951 | 24.11% | | | |
| | Scattered | W(D) | 176 | 0.27% | | | |
| | Party Votes: | D | 66,171 | | | | |
| | Scattered | W | | | | 1,554 | 0.67% |
| | District Votes: | | 66,171 | | | 230,679 | |

### DISTRICT 6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Meng, Grace | | | | Combined Parties: | 158,862 | 67.91% |
| | Meng, Grace | D | 30,759 | 65.26% | | [144,149] | [61.62%] |
| | Gagarin, Melquiades R. | D | 9,447 | 20.04% | | | |
| | Choi, Sandra | D | 6,757 | 14.34% | | | |
| | Scattered | W(D) | 170 | 0.36% | | | |
| | Party Votes: | D | 47,133 | | | | |
| | Meng, Grace | WF | Unopposed | | | [14,713] | [6.29%] |
| | Zmich, Thomas J. | | | | Combined Parties: | 74,829 | 31.99% |
| | Zmich, Thomas J. | R | Unopposed | | | [67,735] | [28.96%] |
| | Zmich, Thomas J. | CRV | Unopposed | | | [5,231] | [2.24%] |
| | Zmich, Thomas J. | SVC | | | | [1,109] | [0.47%] |
| | Zmich, Thomas J. | LIB | Unopposed | | | 754 | 0.32% |
| | Scattered | W | | | | 223 | 0.10% |
| | District Votes: | | 47,133 | | | 233,914 | |

### DISTRICT 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Velazquez, Nydia M. | | | | Combined Parties: | 191,073 | 84.75% |
| | Velazquez, Nydia M. | D | 56,698 | 79.72% | | [156,889] | [69.59%] |
| | Prince, Paperboy Love | D | 14,120 | 19.85% | | | |
| | Scattered | W(D) | 299 | 0.42% | | | |
| | Party Votes: | D | 71,117 | | | | |
| | Velazquez, Nydia M. | WF | Unopposed | | | [34,184] | [15.16%] |
| | Kelly, Brian W. | | | | Combined Parties: | 32,520 | 14.42% |
| | Kelly, Brian W. | R | Unopposed | | | [29,404] | [13.04%] |
| | Kelly, Brian W. | CRV | Unopposed | | | [3,116] | [1.38%] |
| | Midonnet, Gilbert | LIB | Unopposed | | | 1,522 | 0.68% |
| | Scattered | W | | | | 338 | 0.15% |
| | District Votes: | | 71,117 | | | 225,453 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# NEW YORK (Continued)
**June 23rd**          **November 3rd**

**DISTRICT 8**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Jeffries, Hakeem S. | | | | Combined Parties: | 234,933 | 84.76% |
| Jeffries, Hakeem S. | D | Unopposed | | | [207,111] | [74.72%] |
| Jeffries, Hakeem S. | WF | Unopposed | | | [27,822] | [10.04%] |
| Wallace, Garfield H. | | | | Combined Parties: | 42,007 | 15.16% |
| Wallace, Garfield H. | R | Unopposed | | | [39,124] | [14.12%] |
| Wallace, Garfield H. | CRV | Unopposed | | | [2,883] | [1.04%] |
| Scattered | W | | | | 229 | 0.08% |
| District Votes: | | | | | 277,169 | |

**DISTRICT 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Clarke, Yvette D. | | | | Combined Parties: | 230,221 | 83.04% |
| Clarke, Yvette D. | D | 52,293 | 59.94% | | [195,758] | [70.61%] |
| Bunkeddeko, Adem | D | 23,564 | 27.01% | | | |
| Deutsch, Chaim | D | 9,383 | 10.76% | | | |
| James, Isiah | D | 1,010 | 1.16% | | | |
| Gayot, Lutchi | D | 843 | 0.97% | | | |
| Scattered | W(D) | 142 | 0.16% | | | |
| Party Votes: | D | 87,235 | | | | |
| (I) Clarke, Yvette D.  # | WF | # | | | [34,463] | [12.43%] |
| Goldiner, Judith  # | WF | Unopposed | | | | |
| Jean-Pierre, Constantine | | | | Combined Parties: | 43,950 | 15.85% |
| Jean-Pierre, Constantine | R | Unopposed | | | [40,110] | [14.47%] |
| Jean-Pierre, Constantine | CRV | Unopposed | | | [3,840] | [1.39%] |
| Popkin, Gary | LIB | Unopposed | | | 1,644 | 0.59% |
| Anabilah-Azumah, Joel B. | SAM | Unopposed | | | 1,052 | 0.38% |
| Scattered | W | | | | 381 | 0.14% |

# Yvette Clark replaced Judith Goldiner as the candidate on the Working Families line.

| District Votes: | | 87,235 | | | 277,248 | |
|---|---|---|---|---|---|---|

**DISTRICT 10**

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Nadler, Jerrold L. | | | | Combined Parties: | 206,310 | 74.49% |
| Nadler, Jerrold L. | D | 51,054 | 67.32% | | [181,215] | [65.43%] |
| Boylan, Lindsay | D | 16,511 | 21.77% | | | |
| Herzog, Jonathan | D | 7,829 | 10.32% | | | |
| Scattered | W(D) | 445 | 0.59% | | | |
| Party Votes: | D | 75,839 | | | | |
| Nadler, Jerrold L. | WF | Unopposed | | | [25,095] | [9.06%] |
| Bernstein, Cathy A. | | | | Combined Parties: | 66,889 | 24.15% |
| Bernstein, Cathy A. | R | Unopposed | | | [61,045] | [22.04%] |
| Bernstein, Cathy A. | CRV | Unopposed | | | [5,844] | [2.11%] |
| Madrid, Michael | LIB | Unopposed | | | 3,370 | 1.22% |
| Scattered | W | | | | 407 | 0.15% |
| District Votes: | | 75,839 | | | 276,976 | |

**DISTRICT 11**

| | | | | | | |
|---|---|---|---|---|---|---|
| Malliotakis, Nicole | | | | Combined Parties: | 155,608 | 53.05% |
| Malliotakis, Nicole | R | 15,697 | 68.68% | | [143,420] | [48.90%] |
| Caldarera, Joseph M. | R | 7,046 | 30.83% | | | |
| Scattered | W(R) | 111 | 0.49% | | | |
| Party Votes: | R | 22,854 | | | | |
| Malliotakis, Nicole | CRV | Unopposed | | | [12,188] | [4.16%] |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NEW YORK (Continued)                June 23rd                November 3rd

**DISTRICT 11 (Continued)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Rose, Max N. | | | | Combined Parties: | | 137,198 | 46.78% |
| Rose, Max N. | D | Unopposed | | | | [134,625] | [45.90%] |
| Rose, Max N. | IDP | Unopposed | | | | [2,573] | [0.88%] |
| Scattered | W | | | | | 508 | 0.17% |
| | District Votes: | 22,854 | | | | 293,314 | |

**DISTRICT 12**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Maloney, Carolyn B. | D | 40,362 | 42.72% | | | 265,172 | 82.09% |
| Patel, Suraj | D | 37,106 | 39.28% | | | | |
| Ashcraft, Lauren | D | 12,810 | 13.56% | | | | |
| Harrison, Peter | D | 4,001 | 4.23% | | | | |
| Scattered | W(D) | 198 | 0.21% | | | | |
| | Party Votes: D | 94,477 | | | | | |
| Santiago-Cano, Carlos | | | | Combined Parties: | | 53,061 | 16.43% |
| Santiago-Cano, Carlos | R | Unopposed | | | | [49,157] | [15.22%] |
| Santiago-Cano, Carlos | CRV | Unopposed | | | | [3,904] | [1.21%] |
| Kolln, Steven | LIB | Unopposed | | | | 4,015 | 1.24% |
| Scattered | W | | | | | 773 | 0.24% |
| | District Votes: | 94,477 | | | | 323,021 | |

**DISTRICT 13**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Espaillat, Adriano | | | | Combined Parties: | | 231,841 | 90.79% |
| Espaillat, Adriano | D | 46,066 | 58.94% | | | [202,916] | [79.46%] |
| Keith, James Felton, II | D | 19,799 | 25.33% | | | | |
| Rodriguez, Ramon | D | 11,859 | 15.17% | | | | |
| Scattered | W(D) | 434 | 0.56% | | | | |
| | Party Votes: D | 78,158 | | | | | |
| Espaillat, Adriano | WF | Unopposed | | | | [28,925] | [11.33%] |
| Gwinn, Lovelynn | R | Unopposed | | | | 19,829 | 7.76% |
| Morris-Perry, Christopher | CRV | Unopposed | | | | 3,295 | 1.29% |
| Scattered | W | | | | | 405 | 0.16% |
| | District Votes: | 78,158 | | | | 255,370 | |

**DISTRICT 14**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Ocasio-Cortez, Alexandria | D | 46,582 | 74.43% | | | 152,661 | 71.57% |
| Caruso-Cabrera, Michelle | D/SAM | 11,339 | 18.12% | | | | |
| Khan, Badrun N. | D | 3,119 | 4.98% | | | | |
| Sloan, Samuel H. | D | 1,406 | 2.25% | | | | |
| Scattered | W(D) | 143 | 0.23% | | | | |
| | Party Votes: D | 62,589 | | | | | |
| Cummings, John C. | | | | Combined Parties: | | 58,440 | 27.40% |
| Cummings, John C. | R | Unopposed | | | | [52,447] | [24.59%] |
| Cummings, John C. | CRV | Unopposed | | | | [5,963] | [2.80%] |
| Caruso-Cabrera, Michelle | SAM | Unopposed | | | | 2,000 | 0.94% |
| Scattered | W | | | | | 222 | 0.10% |
| | District Votes: | 62,589 | | | | 213,293 | |

**DISTRICT 15**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Torres, Ritchie | D | 19,090 | 32.10% | | | 169,533 | 88.74% |
| Blake, Michael A. | D | 10,725 | 18.03% | | | | |
| Diaz, Ruben | D | 8,559 | 14.39% | | | | |
| Lopez, Samelys | D | 8,272 | 13.91% | | | | |
| Rodriguez, Ydanis | D | 6,291 | 10.58% | | | | |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| **ELECTION TYPE:** | | **PRIMARY** | | **RUNOFF** | | **GENERAL** | |

# NEW YORK (Continued)

**June 23rd**     **November 3rd**

### DISTRICT 15 (Continued)

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|
| Mark-Viverito, Melissa | D | 2,561 | 4.31% | | |
| Ramos, Tomas | D | 1,442 | 2.42% | | |
| Newsome, Chivona R. | D | 1,366 | 2.30% | | |
| Tapper, Marlene J. | D | 392 | 0.66% | | |
| Pabon, Julio | D | 244 | 0.41% | | |
| Basora, Frangell | D | 189 | 0.32% | | |
| Scattered | W(D) | 189 | 0.32% | | |
| Escoffery-Bey, Mark | D | 153 | 0.26% | | |
| Party Votes: | D | 59,473 | | | |
| Delices, Patrick  # | | | | Combined Parties: | 21,221 | 11.11% |
| Delices, Patrick  # | R | # | | [18,984] | [9.94%] |
| Molina, Orlando  # | R | Unopposed | | | |
| Delices, Patrick | CRV | Unopposed | | [2,237] | [1.17%] |
| Scattered | W | | | 283 | 0.15% |

# Patrick Delices replaced Orlando Molina as the Republican candidate after the primary election.

| | | District Votes: | 59,473 | | 191,037 |
|---|---|---|---|---|---|

### DISTRICT 16

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|
| Bowman, Jamaal | D | 49,367 | 55.38% | 218,514 | 84.01% |
| (I) Engel, Eliot L. | D | 36,149 | 40.55% | | |
| Fink, Chris | D | 1,625 | 1.82% | | |
| Ravelo, Sammy | D | 1,139 | 1.28% | | |
| Ghebreghiorgis, Andom | D | 761 | 0.85% | | |
| Scattered | W(D) | 97 | 0.11% | | |
| Party Votes: | D | 89,138 | | | |
| McManus, Patrick | CRV | Unopposed | | 41,094 | 15.80% |
| Scattered | W | | | 482 | 0.19% |
| Schaeffer, Kenneth  # | WF | Unopposed | | | |

# Kenneth Schaeffer withdrew after the primary election.

| | | District Votes: | 89,138 | | 260,090 |
|---|---|---|---|---|---|

### DISTRICT 17

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|
| Jones, Mondaire | | | | Combined Parties: | 197,354 | 59.29% |
| Jones, Mondaire | D | 32,796 | 41.63% | [183,976] | [55.27%] |
| Schleifer, Adam P. | D | 12,732 | 16.16% | | |
| Farkas, Evelyn | D | 12,210 | 15.50% | | |
| Carlucci, David | D | 8,649 | 10.98% | | |
| Buchwald, David | D | 6,673 | 8.47% | | |
| Castleberry, Asha | D | 2,062 | 2.62% | | |
| Fine, Allison H. | D | 1,588 | 2.02% | | |
| Parker, Catherine F. | D | 1,539 | 1.95% | | |
| Scattered | W(D) | 532 | 0.68% | | |
| Party Votes: | D | 78,781 | | | |
| Jones, Mondaire | WF | Unopposed | | [13,378] | [4.02%] |
| McArdle-Schulman, Maureen | R | 8,492 | 76.24% | 117,309 | 35.24% |
| Gottesfeld, Yehudis | R | 2,337 | 20.98% | | |
| Scattered | W(R) | 310 | 2.78% | | |
| Party Votes: | R | 11,139 | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# NEW YORK (Continued)

June 23rd      November 3rd

**DISTRICT 17 (Continued)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gottesfeld, Yehudis | | CRV | Unopposed | | | | 8,887 | 2.67% |
| Eisen, Joshua | | ECL | | | | | 6,363 | 1.91% |
| Parietti, Michael I. | | SAM | Unopposed | | | | 2,745 | 0.82% |
| Scattered | | W | | | | | 214 | 0.06% |
| | District Votes: | | 89,920 | | | | 332,872 | |

**DISTRICT 18**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Maloney, Sean Patrick | | | | | Combined Parties: | | 187,444 | 55.81% |
| Maloney, Sean Patrick | | D | Unopposed | | | | [171,161] | [50.96%] |
| Maloney, Sean Patrick | | WF | Unopposed | | | | [12,924] | [3.85%] |
| Maloney, Sean Patrick | | IDP | Unopposed | | | | [3,359] | [1.00%] |
| Farley, Chele C. | | | | | Combined Parties: | | 145,145 | 43.21% |
| Farley, Chele C. | | R | Unopposed | | | | [128,611] | [38.29%] |
| Farley, Chele C. | | CRV | Unopposed | | | | [16,534] | [4.92%] |
| Smith, Scott A. | | | | | Combined Parties: | | 3,164 | 0.94% |
| Smith, Scott A. | | LIB | Unopposed | | | | [2,687] | [0.80%] |
| Smith, Scott A. | | SAM | Unopposed | | | | [477] | [0.14%] |
| Scattered | | W | | | | | 118 | 0.04% |
| | District Votes: | | | | | | 335,871 | |

**DISTRICT 19**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Delgado, Antonio | | | | | Combined Parties: | | 192,100 | 54.45% |
| Delgado, Antonio | | D | Unopposed | | | | [168,281] | [47.70%] |
| Delgado, Antonio | | WF | Unopposed | | | | [22,969] | [6.51%] |
| Delgado, Antonio | | SAM | Unopposed | | | | [850] | [0.24%] |
| Van De Water, Kyle | | R | 12,138 | 57.10% | | | 151,475 | 42.94% |
| Hawatmeh, Ola | | R | 8,988 | 42.28% | | | | |
| Scattered | | W(R) | 130 | 0.61% | | | | |
| | Party Votes: | R | 21,256 | | | | | |
| Alexander, Victoria N. | | LIB | Unopposed | | | | 4,224 | 1.20% |
| Greenfield, Steven | | GRE | Unopposed | | | | 2,799 | 0.79% |
| Scattered | | W | | | | | 2,173 | 0.62% |
| | District Votes: | | 21,256 | | | | 352,771 | |

**DISTRICT 20**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Tonko, Paul D. | | | | | Combined Parties: | | 219,705 | 61.14% |
| Tonko, Paul D. | | D | Unopposed | | | | [194,071] | [54.01%] |
| Tonko, Paul D. | | WF | Unopposed | | | | [19,678] | [5.48%] |
| Tonko, Paul D. | | IDP | Unopposed | | | | [5,956] | [1.66%] |
| Joy, Elizabeth L. | | | | | Combined Parties: | | 139,446 | 38.81% |
| Joy, Elizabeth L. | | R | Unopposed | | | | [120,839] | [33.63%] |
| Joy, Elizabeth L. | | CRV | Unopposed | | | | [17,849] | [4.97%] |
| Joy, Elizabeth L. | | SAM | Unopposed | | | | [758] | [0.21%] |
| Scattered | | W | | | | | 191 | 0.05% |
| | District Votes: | | | | | | 359,342 | |

**DISTRICT 21**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Stefanik, Elise M. | | | | | Combined Parties: | | 188,655 | 58.81% |
| Stefanik, Elise M. | | R | Unopposed | | | | [169,684] | [52.90%] |
| Stefanik, Elise M. | | CRV | Unopposed | | | | [15,044] | [4.69%] |
| Stefanik, Elise M. | | IDP | Unopposed | | | | [3,927] | [1.22%] |
| Cobb, Tedra L. | | | | | Combined Parties: | | 131,995 | 41.15% |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NEW YORK (Continued) — June 23rd — November 3rd

### DISTRICT 21 (Continued)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cobb, Tedra L. | D | Unopposed | | | | [122,422] | [38.16%] |
| Cobb, Tedra L. | WF | Unopposed | | | | [9,573] | [2.98%] |
| Scattered | W | | | | | 138 | 0.04% |
| | | District Votes: | | | | 320,788 | |

### DISTRICT 22

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tenney, Claudia  # | | | | Combined Parties: | | 156,098 | 48.84% |
| Tenney, Claudia | R | 23,784 | 59.39% | | | [143,291] | [44.83%] |
| Phillips, George K. | R | 16,151 | 40.33% | | | | |
| Scattered | W(R) | 114 | 0.28% | | | | |
| | Party Votes: R | 40,049 | | | | | |
| Tenney, Claudia | CRV | Unopposed | | | | [12,807] | [4.01%] |
| (I) Brindisi, Anthony J. | | | | Combined Parties: | | 155,989 | 48.80% |
| Brindisi, Anthony J. | D | Unopposed | | | | [138,898] | [43.45%] |
| Brindisi, Anthony J. | WF | Unopposed | | | | [11,188] | [3.50%] |
| Brindisi, Anthony J. | IDP | Unopposed | | | | [5,903] | [1.85%] |
| Price, Keith D., Jr. | LIB | Unopposed | | | | 6,780 | 2.12% |
| Scattered | W | | | | | 771 | 0.24% |

# The election was certified on February 8, 2021, and Claudia Tenney took the oath of office on February 11, 2021.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | District Votes: | 40,049 | | | 319,638 | |

### DISTRICT 23

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Reed, Tom | | | | Combined Parties: | | 181,021 | 57.69% |
| Reed, Tom | R | Unopposed | | | | [161,800] | [51.57%] |
| Reed, Tom | CRV | Unopposed | | | | [15,512] | [4.94%] |
| Reed, Tom | IDP | Unopposed | | | | [3,709] | [1.18%] |
| Mitrano, Tracy | | | | Combined Parties: | | 128,976 | 41.11% |
| Mitrano, Tracy | D | Unopposed | | | | [116,025] | [36.98%] |
| Mitrano, Tracy  # | WF | # | | | | [12,951] | [4.13%] |
| Kolstee, Andrew M. | LIB | Unopposed | | | | 3,650 | 1.16% |
| Scattered | W | | | | | 118 | 0.04% |

# Tracy Mitrano was added to the Working Families line after litigation.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | District Votes: | | | | 313,765 | |

### DISTRICT 24

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Katko, John M. | | | | Combined Parties: | | 182,809 | 53.12% |
| Katko, John M. | R | Unopposed | | | | [156,236] | [45.40%] |
| Katko, John M. | CRV | Unopposed | | | | [21,086] | [6.13%] |
| Katko, John M. | IDP | Unopposed | | | | [5,487] | [1.59%] |
| Balter, Dana | D | 29,531 | 63.02% | | | 147,877 | 42.97% |
| Conole, Francis | D | 17,254 | 36.82% | | | | |
| Scattered | W(D) | 75 | 0.16% | | | | |
| | Party Votes: D | 46,860 | | | | | |
| Williams, Steven | WF | Unopposed | | | | 13,264 | 3.85% |
| Scattered | W | | | | | 177 | 0.05% |
| | | District Votes: | 46,860 | | | 344,127 | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | **PARTY** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

## NEW YORK (Continued)　　　　　June 23rd　　　　　November 3rd

**DISTRICT 25**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Morelle, Joseph D. | | | | Combined Parties: | 206,396 | 59.29% |
| | Morelle, Joseph D. | D | 42,955 | 68.14% | | [187,503] | [53.87%] |
| | Wilt, Robin | D | 20,070 | 31.84% | | | |
| | Scattered | W(D) | 18 | 0.03% | | | |
| | Party Votes: | D | 63,043 | | | | |
| | Morelle, Joseph D. | WF | Unopposed | | | [14,584] | [4.19%] |
| | Morelle, Joseph D. | IDP | Unopposed | | | [4,309] | [1.24%] |
| | Mitris, George # | | | | Combined Parties: | 136,198 | 39.13% |
| | Mitris, George # | R | # | | | [115,940] | [33.31%] |
| | Mitris, George | CRV | Unopposed | | | [20,258] | [5.82%] |
| | Wilson, Kevin A. | LIB | Unopposed | | | [5,325] | [1.53%] |
| | Scattered | W | | | | 179 | 0.05% |

# George Mitris was added to the Republican line after the primary election.

| | District Votes: | 63,043 | | 348,098 | |
|---|---|---|---|---|---|

**DISTRICT 26**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Higgins, Brian | | | | Combined Parties: | 223,366 | 69.81% |
| | Higgins, Brian | D | Unopposed | | | [202,400] | [63.26%] |
| | Higgins, Brian | WF | Unopposed | | | [20,309] | [6.35%] |
| | Higgins, Brian | SAM | Unopposed | | | [657] | [0.21%] |
| | Donovan, Ricky T., Sr. | R | Unopposed | | | 91,706 | 28.66% |
| | Raleigh, Michael P. | GRE | Unopposed | | | 4,631 | 1.45% |
| | Scattered | W | | | | 244 | 0.08% |

| | District Votes: | | | 319,947 | |
|---|---|---|---|---|---|

**DISTRICT 27**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jacobs, Chris # | | | | Combined Parties: | 228,885 | 59.71% |
| | Jacobs, Chris # | R | 40,459 | 59.08% | | [192,619] | [50.25%] |
| | Parlato, Beth | R | 14,805 | 21.62% | | | |
| | Mychajliw, Stephan I., Jr. | R | 12,650 | 18.47% | | | |
| | Scattered | W(R) | 573 | 0.84% | | | |
| | Party Votes: | R | 68,487 | | | | |
| | Jacobs, Chris # | CRV | # | | | [31,006] | [8.09%] |
| | Parlato, Beth # | CRV | Unopposed | | | | |
| | Jacobs, Chris | IDP | Unopposed | | | 5,260 | 1.37% |
| | McMurray, Nathan D. | | | | Combined Parties: | 149,449 | 38.99% |
| | McMurray, Nathan D. | D | Unopposed | | | [136,686] | [35.66%] |
| | McMurray, Nathan D. | WF | Unopposed | | | [12,763] | [3.33%] |
| | Whitmer, Duane J. | LIB | 188 | 74.60% | | 4,877 | 1.27% |
| | Phelps, Nicholas P. | LIB | 62 | 24.60% | | | |
| | Scattered | W(LIB) | 2 | 0.79% | | | |
| | Party Votes: | LIB | 252 | | | | |
| | Scattered | W | | | | 120 | 0.03% |
| | Gammariello, Michael J. ## | GRE | Unopposed | | | | |

# Chris Jacobs was elected in a special election on June 23, 2020. Chris Jacobs replaced Beth Parlato on the Conservative line after the primary election.
## Michael J. Gammariello withdrew after the primary election.

| | District Votes: | 68,739 | | 383,331 | |
|---|---|---|---|---|---|
| | Total State Votes: | 1,267,455 | | 8,227,086 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NORTH CAROLINA
**March 3rd**  **November 3rd**

**DISTRICT 1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Butterfield, G.K. | D | Unopposed | | | | 188,870 | 54.18% |
| | Smith, Sandy | R | 31,490 | 77.26% | | | 159,748 | 45.82% |
| | Nix, Michele | R | 4,030 | 9.89% | | | | |
| | Glisson, Jim | R | 3,031 | 7.44% | | | | |
| | Baca, Ethan | R | 2,206 | 5.41% | | | | |
| | Party Votes: | R | 40,757 | | | | | |
| | District Votes: | | 40,757 | | | | 348,618 | |

**DISTRICT 2**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Ross, Deborah K. | D | 103,574 | 69.85% | | | 311,887 | 62.96% |
| | Johnson-Hostler, Monika | D | 33,369 | 22.50% | | | | |
| | Terrell, Andrew (Andy) | D | 8,666 | 5.84% | | | | |
| | Nelson, Ollie Oneal | D | 2,677 | 1.81% | | | | |
| | Party Votes: | D | 148,286 | | | | | |
| | Swain, Alan D. | R | Unopposed | | | | 172,544 | 34.83% |
| | Matemu, Jeff | LIB | Unopposed | | | | 10,914 | 2.20% |
| | District Votes: | | 148,286 | | | | 495,345 | |

**DISTRICT 3**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Murphy, Greg | R | Unopposed | | | | 229,800 | 63.38% |
| | Farrow, Daryl | D | Unopposed | | | | 132,752 | 36.62% |
| | District Votes: | | | | | | 362,552 | |

**DISTRICT 4**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Price, David E. | D | 153,322 | 86.68% | | | 332,421 | 67.33% |
| | Lockwood, Daniel Ulysses | D | 23,564 | 13.32% | | | | |
| | Party Votes: | D | 176,886 | | | | | |
| | Thomas, Robert | R | 17,474 | 48.33% | | | 161,298 | 32.67% |
| | Sarkar, Debesh | R | 8,320 | 23.01% | | | | |
| | Loor, Steve A. (Von) | R | 6,238 | 17.25% | | | | |
| | Shaikh, Nasir A. | R | 4,127 | 11.41% | | | | |
| | Party Votes: | R | 36,159 | | | | | |
| | District Votes: | | 213,045 | | | | 493,719 | |

**DISTRICT 5**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Foxx, Virginia | R | Unopposed | | | | 257,843 | 66.93% |
| | Gregory, Jeff | CON | Unopposed | | | | | |
| | Brown, David Wilson | D | 34,339 | 68.03% | | | 119,846 | 31.11% |
| | Hughes, Eric Nathan | D | 16,139 | 31.97% | | | | |
| | Party Votes: | D | 50,478 | | | | | |
| | Gregory, Jeff | CON | | | | | 7,555 | 1.96% |
| | District Votes: | | 50,478 | | | | 385,244 | |

**DISTRICT 6**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Manning, Kathy | D | 56,986 | 48.30% | | | 253,531 | 62.27% |
| | Foxx, Rhonda | D | 23,506 | 19.92% | | | | |
| | Davis, Bruce | D | 17,731 | 15.03% | | | | |
| | Montgomery, Derwin L. | D | 14,705 | 12.46% | | | | |
| | Hanes, Ed, Jr. | D | 5,067 | 4.29% | | | | |
| | Party Votes: | D | 117,995 | | | | | |
| | Haywood, Lee | R | 28,842 | 73.26% | | | 153,598 | 37.73% |
| | Pichardo, Laura | R | 10,529 | 26.74% | | | | |
| | Party Votes: | R | 39,371 | | | | | |
| | District Votes: | | 157,366 | | | | 407,129 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | **PARTY** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

## NORTH CAROLINA (Continued)    March 3rd                          November 3rd

**DISTRICT 7**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Rouzer, David | R | Unopposed | | | 272,443 | 60.25% |
| | Ward, Christopher M. | D | 35,224 | 46.32% | | 179,045 | 39.59% |
| | Judson, Mark | D | 27,640 | 36.35% | | | |
| | Colon, Robert | D | 13,183 | 17.34% | | | |
| | Party Votes: | D | 76,047 | | | | |
| | Scattered | W | | | | 426 | 0.09% |
| | Everett, Theresa (Terri) | W | | | | 294 | 0.07% |
| | District Votes: | | 76,047 | | | 452,208 | |

**DISTRICT 8**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Hudson, Richard | R | Unopposed | | | 202,774 | 53.28% |
| | Timmons-Goodson, Patricia | D | Unopposed | | | 177,781 | 46.72% |
| | District Votes: | | | | | 380,555 | |

**DISTRICT 9**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Bishop, Dan | R | Unopposed | | | 224,661 | 55.59% |
| | Wallace, Cynthia L. | D | 45,359 | 56.03% | | 179,463 | 44.41% |
| | Southerland, Harry | D | 13,163 | 16.26% | | | |
| | Brooks, Clayton W., III | D | 11,913 | 14.71% | | | |
| | Williams, Marcus W. | D | 10,527 | 13.00% | | | |
| | Party Votes: | D | 80,962 | | | | |
| | District Votes: | | 80,962 | | | 404,124 | |

**DISTRICT 10**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | McHenry, Patrick | R | 62,661 | 71.67% | | 284,095 | 68.91% |
| | Johnson, David L. | R | 14,286 | 16.34% | | | |
| | Walters, Ralf | R | 10,484 | 11.99% | | | |
| | Party Votes: | R | 87,431 | | | | |
| | Parker, David | D | Unopposed | | | 128,189 | 31.09% |
| | District Votes: | | 87,431 | | | 412,284 | |

**DISTRICT 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Cawthorn, Madison | R | 18,481 | 20.38% | 30,636 | 65.83% | 245,351 | 54.50% |
| | Bennett, Lynda | R | 20,606 | 22.72% | 15,905 | 34.17% | | |
| | Davis, Jim | R | 17,465 | 19.26% | | | | |
| | Archerd, Chuck | R | 8,272 | 9.12% | | | | |
| | King, Wayne | R | 7,876 | 8.68% | | | | |
| | Driscoll, Dan | R | 7,803 | 8.60% | | | | |
| | Osborne, Joey | R | 6,470 | 7.13% | | | | |
| | Patterson, Vance | R | 2,242 | 2.47% | | | | |
| | Burril, Matthew | R | 523 | 0.58% | | | | |
| | Wiley, Albert, Jr. | R | 393 | 0.43% | | | | |
| | Gentry, Dillon S. | R | 390 | 0.43% | | | | |
| | Fekete, Steven, Jr. | R | 175 | 0.19% | | | | |
| | Party Votes: | R | 90,696 | | 46,541 | | | |
| | Davis, Moe | D | 52,983 | 47.33% | | | 190,609 | 42.34% |
| | Collias, Gina | D | 25,387 | 22.68% | | | | |
| | Price, Phillip G. | D | 12,620 | 11.27% | | | | |
| | O'Shea, Michael | D | 12,523 | 11.19% | | | | |
| | Woodsmall, Steve | D | 8,439 | 7.54% | | | | |
| | Party Votes: | D | 111,952 | | | | | |
| | DeBruhl, Tracey | LIB | Unopposed | | | | 8,682 | 1.93% |
| | Zwinak, Tamara | GRE | Unopposed | | | | 5,503 | 1.22% |
| | District Votes: | | 202,648 | | 46,541 | | 450,145 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## NORTH CAROLINA (Continued) — March 3rd — November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| | **DISTRICT 12** | | | | | | | |
| (I) | Adams, Alma | D | 109,009 | 88.11% | | | 341,457 | 100.00% |
| | Cradle, Keith E. | D | 14,713 | 11.89% | | | | |
| | Party Votes: | D | 123,722 | | | | | |
| | District Votes: | | 123,722 | | | | 341,457 | |
| | **DISTRICT 13** | | | | | | | |
| (I) | Budd, Ted | R | Unopposed | | | | 267,181 | 68.18% |
| | Huffman, Scott | D | Unopposed | | | | 124,684 | 31.82% |
| | District Votes: | | | | | | 391,865 | |
| | Total State Votes: | | 1,180,742 | | 46,541 | | 5,325,245 | |

## NORTH DAKOTA — June 9th — November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Armstrong, Kelly | R | 99,582 | 99.54% | | | 245,394 | 68.97% |
| | Scattered | W(R) | 461 | 0.46% | | | | |
| | Party Votes: | R | 100,043 | | | | | |
| | Raknerud, Zach | DNL | 21,394 | 62.03% | | | 98,089 | 27.57% |
| | Riemers, Roland Clifford | DNL | 12,747 | 36.96% | | | | |
| | Scattered | W(DNL) | 346 | 1.00% | | | | |
| | Party Votes: | DNL | 34,487 | | | | | |
| | Peterson, Steven James | LIB | 729 | 78.47% | | | 12,013 | 3.38% |
| | Scattered | W(LIB) | 200 | 21.53% | | | | |
| | Party Votes: | LIB | 929 | | | | | |
| | Scattered | W | | | | | 303 | 0.09% |
| | Total State Votes: | | 135,459 | | | | 355,799 | |

## NORTHERN MARIANA ISLANDS — November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Sablan, Gregorio Kilili Camacho | IND | | | | | 11,449 | 100.00% |
| | Total Votes: | | | | | | 11,449 | |

## OHIO — April 28th* — November 3rd

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| | **DISTRICT 1** | | | | | | | |
| (I) | Chabot, Steve | R | 44,746 | 100.00% | | | 199,560 | 51.80% |
| | Party Votes: | R | 44,746 | | | | | |
| | Schroder, Kate | D | 36,579 | 67.61% | | | 172,022 | 44.65% |
| | Foster, Nikki | D | 17,520 | 32.39% | | | | |
| | Party Votes: | D | 54,099 | | | | | |
| | Kahn, Kevin David | LIB | 266 | 100.00% | | | 13,692 | 3.55% |
| | Party Votes: | LIB | 266 | | | | | |
| | Kiani, Kiumars | W | | | | | 11 | 0.00% |
| | District Votes: | | 99,111 | | | | 385,285 | |
| | **DISTRICT 2** | | | | | | | |
| (I) | Wenstrup, Brad | R | 53,674 | 94.16% | | | 230,430 | 61.08% |
| | Harris, H. Robert | R | 3,326 | 5.84% | | | | |
| | Party Votes: | R | 57,000 | | | | | |
| | Castle, Jaime M. | D | 40,956 | 100.00% | | | 146,781 | 38.91% |
| | Party Votes: | D | 40,956 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# OHIO (Continued)

April 28th*  November 3rd

### DISTRICT 2 (Continued)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Condit, James J., Jr. | | W | | | | | 37 | 0.01% |
| | District Votes: | | 97,956 | | | | 377,248 | |

### DISTRICT 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Beatty, Joyce | D | 44,995 | 68.12% | | | 227,420 | 70.83% |
| | Harper, Morgan | D | 21,057 | 31.88% | | | | |
| | Party Votes: | D | 66,052 | | | | | |
| | Richardson, Mark F. | R | 11,451 | 86.44% | | | 93,569 | 29.14% |
| | Dulaney, Cleophus | R | 1,797 | 13.56% | | | | |
| | Party Votes: | R | 13,248 | | | | | |
| | Moss, Nicholas D. | W | | | | | 92 | 0.03% |
| | Davis, Angela | W | | | | | 11 | 0.00% |
| | District Votes: | | 79,300 | | | | 321,092 | |

### DISTRICT 4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Jordan, Jim | R | 64,695 | 100.00% | | | 235,875 | 67.85% |
| | Party Votes: | R | 64,695 | | | | | |
| | Freshour, Shannon M. | D | 18,078 | 47.50% | | | 101,897 | 29.31% |
| | Sites, Jeffrey A. | D | 11,037 | 29.00% | | | | |
| | Larsen, Mike | D | 8,944 | 23.50% | | | | |
| | Party Votes: | D | 38,059 | | | | | |
| | Perkins, Steve | LIB | 214 | 100.00% | | | 9,854 | 2.83% |
| | Party Votes: | LIB | 214 | | | | | |
| | District Votes: | | 102,968 | | | | 347,626 | |

### DISTRICT 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Latta, Bob | R | 57,537 | 100.00% | | | 257,019 | 68.00% |
| | Party Votes: | R | 57,537 | | | | | |
| | Rubando, Nick | D | 17,902 | 51.41% | | | 120,962 | 32.00% |
| | Redinger, Gene | D | 9,079 | 26.07% | | | | |
| | Carrigan, M. Xavier | D | 7,843 | 22.52% | | | | |
| | Party Votes: | D | 34,824 | | | | | |
| | District Votes: | | 92,361 | | | | 377,981 | |

### DISTRICT 6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Johnson, Bill | R | 57,790 | 86.89% | | | 249,130 | 74.41% |
| | Morgan, Kenneth | R | 8,721 | 13.11% | | | | |
| | Party Votes: | R | 66,511 | | | | | |
| | Roberts, Shawna | D | 30,628 | 100.00% | | | 85,661 | 25.59% |
| | Party Votes: | D | 30,628 | | | | | |
| | District Votes: | | 97,139 | | | | 334,791 | |

### DISTRICT 7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Gibbs, Bob | R | 55,009 | 100.00% | | | 236,607 | 67.50% |
| | Party Votes: | R | 55,009 | | | | | |
| | Potter, Quentin | W(D)/D | 2,356 | 100.00% | | | 102,271 | 29.17% |
| | Party Votes: | D | 2,356 | | | | | |
| | Lape, Brandon | LIB | 261 | 100.00% | | | 11,671 | 3.33% |
| | Party Votes: | LIB | 261 | | | | | |
| | District Votes: | | 57,626 | | | | 350,549 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## OHIO (Continued)　　　　April 28th*　　　　November 3rd

**DISTRICT 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Davidson, Warren | R | 53,542 | 91.26% | | | 246,277 | 68.95% |
| | Meer, Edward R. | R | 5,125 | 8.74% | | | | |
| | Party Votes: | R | 58,667 | | | | | |
| | Enoch, Vanessa | D | 24,297 | 79.49% | | | 110,766 | 31.01% |
| | Guyette, Matt | D | 6,269 | 20.51% | | | | |
| | Party Votes: | D | 30,566 | | | | | |
| | Reed, Isaac | W | | | | | 114 | 0.03% |
| | District Votes: | | 89,233 | | | | 357,157 | |

**DISTRICT 9**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Kaptur, Marcy | D | 52,433 | 90.71% | | | 190,328 | 63.07% |
| | Rosewicz, Peter | D | 5,370 | 9.29% | | | | |
| | Party Votes: | D | 57,803 | | | | | |
| | Weber, Rob | R | 10,863 | 59.77% | | | 111,385 | 36.91% |
| | Corrigan, Timothy P. | R | 3,873 | 21.31% | | | | |
| | Connors, Tim | R | 2,064 | 11.36% | | | | |
| | Barrett, Charles W. | R | 1,376 | 7.57% | | | | |
| | Party Votes: | R | 18,176 | | | | | |
| | Levindofske, McKenzie | W | | | | | 39 | 0.01% |
| | District Votes: | | 75,979 | | | | 301,752 | |

**DISTRICT 10**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Turner, Mike | R | 44,704 | 86.37% | | | 212,972 | 58.36% |
| | Anderson, John | R | 4,110 | 7.94% | | | | |
| | Flanders, Kathi | R | 2,944 | 5.69% | | | | |
| | Party Votes: | R | 51,758 | | | | | |
| | Tims, Desiree | D | 32,388 | 70.05% | | | 151,976 | 41.64% |
| | Moyer, Eric | D | 13,846 | 29.95% | | | | |
| | Party Votes: | D | 46,234 | | | | | |
| | District Votes: | | 97,992 | | | | 364,948 | |

**DISTRICT 11**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Fudge, Marcia L. | D | 70,379 | 90.47% | | | 242,098 | 80.05% |
| | Shabazz, Tariq K. | D | 2,813 | 3.62% | | | | |
| | Hood, Michael | D | 2,641 | 3.39% | | | | |
| | Bell, James Jerome | D | 1,963 | 2.52% | | | | |
| | Party Votes: | D | 77,796 | | | | | |
| | Gore, Laverne | R | 4,589 | 47.31% | | | 60,323 | 19.95% |
| | Schulz, Jonah | R | 4,027 | 41.52% | | | | |
| | Taylor, Shalira | R | 1,083 | 11.17% | | | | |
| | Party Votes: | R | 9,699 | | | | | |
| | District Votes: | | 87,495 | | | | 302,421 | |

**DISTRICT 12**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Balderson, Troy | R | 51,412 | 83.88% | | | 241,790 | 55.24% |
| | Day, Tim | R | 9,877 | 16.12% | | | | |
| | Party Votes: | R | 61,289 | | | | | |
| | Shearer, Alaina | D | 34,103 | 58.43% | | | 182,847 | 41.78% |
| | Bell, Jenny | D | 24,263 | 41.57% | | | | |
| | Party Votes: | D | 58,366 | | | | | |
| | Stewart, John S. | W(LIB)/LIB | 59 | 100.00% | | | 13,035 | 2.98% |
| | Party Votes: | LIB | 59 | | | | | |
| | District Votes: | | 119,714 | | | | 437,672 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# OHIO (Continued)

**April 28th***  |  **November 3rd**

### DISTRICT 13

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Ryan, Tim | | D | 61,813 | 100.00% | | | 173,631 | 52.49% |
| | Party Votes: | D | 61,813 | | | | | |
| Hagan, Christina M. | | R | 19,327 | 65.77% | | | 148,648 | 44.94% |
| Lyras, Louis G. | | R | 3,483 | 11.85% | | | | |
| Santos, Robert J. | | R | 3,358 | 11.43% | | | | |
| Truex, Donald | | R | 1,034 | 3.52% | | | | |
| Hennen, Duane | | R | 1,032 | 3.51% | | | | |
| Morckel, Richard A. | | R | 763 | 2.60% | | | | |
| Mormando, Jason | | R | 389 | 1.32% | | | | |
| | Party Votes: | R | 29,386 | | | | | |
| Fricke, Michael | | LIB | 131 | 100.00% | | | 8,522 | 2.58% |
| | Party Votes: | LIB | 131 | | | | | |
| | District Votes: | | 91,330 | | | | 330,801 | |

### DISTRICT 14

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Joyce, David P. | | R | 43,970 | 83.12% | | | 233,864 | 59.59% |
| Pitrone, Mark | | R | 8,932 | 16.88% | | | | |
| | Party Votes: | R | 52,902 | | | | | |
| Mueri, Hillary O'Connor | | D | 48,107 | 100.00% | | | 158,586 | 40.41% |
| | Party Votes: | D | 48,107 | | | | | |
| | District Votes: | | 101,009 | | | | 392,450 | |

### DISTRICT 15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Stivers, Steve | | R | 41,749 | 88.12% | | | 243,103 | 63.41% |
| Hunt, Shelby Xavier | | R | 5,627 | 11.88% | | | | |
| | Party Votes: | R | 47,376 | | | | | |
| Newby, Joel | | D | 28,503 | 65.65% | | | 140,183 | 36.57% |
| Kilgore, Daniel McArthur | | D | 14,916 | 34.35% | | | | |
| | Party Votes: | D | 43,419 | | | | | |
| Hoffman, Shane | | W | | | | | 75 | 0.02% |
| | District Votes: | | 90,795 | | | | 383,361 | |

### DISTRICT 16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Gonzalez, Anthony | | R | 43,026 | 100.00% | | | 247,335 | 63.19% |
| | Party Votes: | R | 43,026 | | | | | |
| Godfrey, Aaron Paul | | D | 32,024 | 67.75% | | | 144,071 | 36.81% |
| Karpus, Ronald II | | D | 15,244 | 32.25% | | | | |
| | Party Votes: | D | 47,268 | | | | | |
| | District Votes: | | 90,294 | | | | 391,406 | |
| | Total State Votes: | | 1,470,302 | | | | 5,756,540 | |

\* In Ohio, the date of the March 17, 2020, primary election was effectively changed to April 28, 2020, by House Bill 197, signed by the Governor on March 27, 2020.

# OKLAHOMA

**June 30th**  |  **August 25th**  |  **November 3rd**

### DISTRICT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Hern, Kevin | | R | Unopposed | | | | 213,700 | 63.70% |
| Asamoa-Caesar, Kojo | | D | 34,868 | 63.64% | | | 109,641 | 32.68% |
| Keeter, Mark A. | | D | 19,924 | 36.36% | | | | |
| | Party Votes: | D | 54,792 | | | | | |
| Rogers, Evelyn L. | | IND | | | | | 12,130 | 3.62% |
| | District Votes: | | 54,792 | | | | 335,471 | |

| | ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|---|
| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % | |

# OKLAHOMA (Continued)    June 30th    August 25th    November 3rd

### DISTRICT 2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Mullin, Markwayne | R | 53,149 | 79.91% | | | 216,511 | 75.04% |
| | Silk, Joseph | R | 8,445 | 12.70% | | | | |
| | Hopkins, Rhonda | R | 4,917 | 7.39% | | | | |
| | Party Votes: | R | 66,511 | | | | | |
| | Lanier, Danyell | D | Unopposed | | | | 63,472 | 22.00% |
| | Castaldo, Richie | LIB | Unopposed | | | | 8,544 | 12.85% |
| | District Votes: | | 66,511 | | | | 288,527 | |

### DISTRICT 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Lucas, Frank D. | R | Unopposed | | | | 242,677 | 78.49% |
| | Midyett, Zoe | D | Unopposed | | | | 66,501 | 21.51% |
| | District Votes: | | | | | | 309,178 | |

### DISTRICT 4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Cole, Tom | R | 55,699 | 76.33% | | | 213,096 | 67.79% |
| | Taylor, James | R | 11,081 | 15.19% | | | | |
| | Sipes, Trevor | R | 4,357 | 5.97% | | | | |
| | Sanders, Gilbert O. | R | 1,833 | 2.51% | | | | |
| | Party Votes: | R | 72,970 | | | | | |
| | Brannon, Mary | D | 32,199 | 63.85% | | | 90,459 | 28.78% |
| | Slemmons, David R. | D | 9,793 | 19.42% | | | | |
| | Argo, John D. | D | 8,436 | 16.73% | | | | |
| | Party Votes: | D | 50,428 | | | | | |
| | White, Bob | LIB | Unopposed | | | | 10,803 | 3.44% |
| | District Votes: | | 123,398 | | | | 314,358 | |

### DISTRICT 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Bice, Stephanie | R | 17,292 | 25.41% | 27,402 | 52.93% | 158,191 | 52.06% |
| | Neese, Terry | R | 24,828 | 36.48% | 24,369 | 47.07% | | |
| | Hill, David | R | 12,922 | 18.99% | | | | |
| | Barresi, Janet | R | 6,799 | 9.99% | | | | |
| | Merrick, Jake A. | R | 1,736 | 2.55% | | | | |
| | Ballard, Michael | R | 1,691 | 2.48% | | | | |
| | Rahimi, Miles V. | R | 967 | 1.42% | | | | |
| | Landon, Shelli | R | 912 | 1.34% | | | | |
| | Pringle, Charles Tuffy | R | 908 | 1.33% | | | | |
| | Party Votes: | R | 68,055 | | 51,771 | | | |
| (I) | Horn, Kendra S. | D | 60,168 | 85.69% | | | 145,658 | 47.94% |
| | Guild, Tom | D | 10,050 | 14.31% | | | | |
| | Party Votes: | D | 70,218 | | | | | |
| | District Votes: | | 138,273 | | 51,771 | | 303,849 | |
| | Total State Votes: | | 382,974 | | 51,771 | | 1,551,383 | |

# OREGON    May 19th*    November 3rd

### DISTRICT 1

| | | | | | | | |
|---|---|---|---|---|---|---|
| (I) | Bonamici, Suzanne | D/WF | 100,733 | 83.58% | | 297,071 | 64.59% |
| | Briones, Heidi | D | 8,260 | 6.85% | | | |
| | Siebe, Amanda | D | 8,055 | 6.68% | | | |
| | Barajas, Ricky | D | 2,948 | 2.45% | | | |
| | Scattered | W(D) | 523 | 0.43% | | | |
| | Party Votes: | D | 120,519 | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **CANDIDATE NAME** | **PARTY** | **# OF VOTES** | **%** | | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

**OREGON** (Continued)     *May 19th\**     *November 3rd*

### DISTRICT 1 (Continued)

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Christensen, Christopher C. | R | 27,417 | 55.85% | | | 161,928 | 35.21% |
| Murray, Army (Armidia) | R | 20,509 | 41.78% | | | | |
| Scattered | W(R) | 1,162 | 2.37% | | | | |
| | Party Votes: | R | 49,088 | | | | |
| Scattered | W | | | | | 900 | 0.20% |
| | District Votes: | | 169,607 | | | 459,899 | |

### DISTRICT 2

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Bentz, Cliff | R | 37,488 | 31.35% | | | 273,835 | 59.86% |
| Buehler, Knute C. | R | 26,405 | 22.08% | | | | |
| Atkinson, Jason A. | R | 23,274 | 19.46% | | | | |
| Crumpacker, Jimmy | R | 21,507 | 17.99% | | | | |
| Fager, Travis A. | R | 4,265 | 3.57% | | | | |
| Smith, Jeff | R | 2,539 | 2.12% | | | | |
| Livingston, Justin | R | 1,350 | 1.13% | | | | |
| Roberts, Mark R. | R | 1,336 | 1.12% | | | | |
| Scattered | W(R) | 450 | 0.38% | | | | |
| Campbell, David R. | R | 418 | 0.35% | | | | |
| Carey, Glenn | R | 283 | 0.24% | | | | |
| Medenbach, Kenneth W. | R | 267 | 0.22% | | | | |
| | Party Votes: | R | 119,582 | | | | |
| Spenser, Alex | D | 23,482 | 32.08% | | | 168,881 | 36.92% |
| Heuertz, Nick (Nik) L. | D | 22,685 | 30.99% | | | | |
| Vaughn, Chris | D | 13,351 | 18.24% | | | | |
| Howard, Jack | D | 6,047 | 8.26% | | | | |
| Holm, John P. | D | 5,908 | 8.07% | | | | |
| Scattered | W(D) | 1,734 | 2.37% | | | | |
| | Party Votes: | D | 73,207 | | | | |
| Werch, Robert | LIB | * | | | | 14,094 | 3.08% |
| Scattered | W | | | | | 623 | 0.14% |
| | District Votes: | | 192,789 | | | 457,433 | |

### DISTRICT 3

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| (I) Blumenauer, Earl | D/WF | 140,812 | 80.53% | | | 343,574 | 73.02% |
| Lee, Albert | D | 29,311 | 16.76% | | | | |
| Wilcox, Dane | D | 1,966 | 1.12% | | | | |
| Davis, Matthew S. | D | 1,101 | 0.63% | | | | |
| Barnett, Charles Rand | D | 953 | 0.55% | | | | |
| Scattered | W(D) | 714 | 0.41% | | | | |
| | Party Votes: | D | 174,857 | | | | |
| Harbour, Joanna | R | 21,114 | 62.79% | | | 110,570 | 23.50% |
| Harrison, Tom | R | 7,751 | 23.05% | | | | |
| Hecker, Frank | R | 4,147 | 12.33% | | | | |
| Scattered | R | 612 | 1.82% | | | | |
| | Party Votes: | R | 33,624 | | | | |
| DiBlasi, Alex C. | PG | * | | | | 8,872 | 1.89% |
| Solomon, Josh | LIB | * | | | | 6,869 | 1.46% |
| Scattered | W | | | | | 621 | 0.13% |
| | District Votes: | | 208,481 | | | 470,506 | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | **PARTY** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

## OREGON (Continued)　　　　　May 19th*　　　　　November 3rd

**DISTRICT 4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) DeFazio, Peter | D/IP/WF | 96,077 | 83.73% | | | 240,950 | 51.52% |
| Canning, Doyle Elizabeth | D | 17,701 | 15.43% | | | | |
| Scattered | W(D) | 974 | 0.85% | | | | |
| Party Votes: | D | 114,752 | | | | | |
| Skarlatos, Alek | R | 70,599 | 86.41% | | | 216,081 | 46.20% |
| Ijih, Nelson | R | 10,325 | 12.64% | | | | |
| Scattered | W(R) | 780 | 0.95% | | | | |
| Party Votes: | R | 81,704 | | | | | |
| Hoffay, Daniel | PG | * | | | | 10,118 | 2.16% |
| Scattered | W | | | | | 556 | 0.12% |
| District Votes: | | 196,456 | | | | 467,705 | |

**DISTRICT 5**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Schrader, Kurt | D | 73,060 | 68.83% | | | 234,863 | 51.89% |
| Gamba, Mark F. | D | 24,327 | 22.92% | | | | |
| Reynolds, Blair G. | D | 7,910 | 7.45% | | | | |
| Scattered | W(D) | 841 | 0.79% | | | | |
| Party Votes: | D | 106,138 | | | | | |
| Courser, Amy Ryan | R | 41,417 | 53.28% | | | 204,372 | 45.15% |
| Dinkel, G. Shane | R | 15,626 | 20.10% | | | | |
| Nations, Joey | R | 13,534 | 17.41% | | | | |
| Roman, Angela | R | 6,155 | 7.92% | | | | |
| Scattered | W(R) | 1,003 | 1.29% | | | | |
| Party Votes: | R | 77,735 | | | | | |
| Rix, Matthew James | LIB | * | | | | 12,640 | 2.79% |
| Roman, Angela | LIB | | | | | | |
| Scattered | W | | | | | 771 | 0.17% |
| District Votes: | | 183,873 | | | | 452,646 | |
| Total State Votes: | | 951,206 | | | | 2,308,189 | |

\* The Pacific Green Party nominated by convention on June 6, 2020, and the Libertarian Party nominated by party-organized primary on July 6, 2020. These party nominees are noted with an asterisk.

## PENNSYLVANIA　　　　　June 2nd　　　　　November 3rd

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Fitzpatrick, Brian | R | 48,017 | 63.15% | | | 249,804 | 56.43% |
| Meehan, Andy | R | 27,895 | 36.68% | | | | |
| Scattered | W(R) | 128 | 0.17% | | | | |
| Party Votes: | R | 76,040 | | | | | |
| Finello, Christina M. | D | 71,571 | 77.23% | | | 191,875 | 43.35% |
| Hurwitz, Skylar D. | D | 20,737 | 22.38% | | | | |
| Scattered | W(D) | 367 | 0.40% | | | | |
| Party Votes: | D | 92,675 | | | | | |
| Scattered | W | | | | | 969 | 0.22% |
| District Votes: | | 168,715 | | | | 442,648 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Boyle, Brendan F. | D | 73,980 | 100.00% | | | 198,140 | 72.47% |
| Party Votes: | D | 73,980 | | | | | |

(Continued on Next Page)

| | ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| | CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## PENNSYLVANIA (Continued)

**June 2nd**          **November 3rd**

| | | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 2 (Continued)** | | | | | | | | |
| | Torres, David | R | 14,010 | 100.00% | | | 75,022 | 27.44% |
| | Party Votes: | R | 14,010 | | | | | |
| | Scattered | W | | | | | 235 | 0.09% |
| | District Votes: | | 87,990 | | | | 273,397 | |
| **DISTRICT 3** | | | | | | | | |
| (I) | Evans, Dwight | D | 164,871 | 100.00% | | | 341,708 | 90.90% |
| | Party Votes: | D | 164,871 | | | | | |
| | Harvey, Michael | R | 5,020 | 100.00% | | | 33,671 | 8.96% |
| | Party Votes: | R | 5,020 | | | | | |
| | Scattered | W | | | | | 519 | 0.14% |
| | District Votes: | | 169,891 | | | | 375,898 | |
| **DISTRICT 4** | | | | | | | | |
| (I) | Dean, Madeleine | D | 122,657 | 99.99% | | | 264,637 | 59.47% |
| | Scattered | W(D) | 11 | 0.01% | | | | |
| | Party Votes: | D | 122,668 | | | | | |
| | Barnette, Kathy | R | 58,571 | 99.98% | | | 179,926 | 40.43% |
| | Scattered | W(R) | 9 | 0.02% | | | | |
| | Party Votes: | R | 58,580 | | | | | |
| | Scattered | W | | | | | 431 | 0.10% |
| | District Votes: | | 181,248 | | | | 444,994 | |
| **DISTRICT 5** | | | | | | | | |
| (I) | Scanlon, Mary Gay | D | 103,194 | 99.64% | | | 255,743 | 64.62% |
| | Scattered | W(D) | 376 | 0.36% | | | | |
| | Party Votes: | D | 103,570 | | | | | |
| | Pruett, Dasha | R | 31,734 | 61.00% | | | 139,552 | 35.26% |
| | Jordan, Rob | R | 19,890 | 38.23% | | | | |
| | Scattered | W(R) | 400 | 0.77% | | | | |
| | Party Votes: | R | 52,024 | | | | | |
| | Scattered | W | | | | | 474 | 0.12% |
| | District Votes: | | 155,594 | | | | 395,769 | |
| **DISTRICT 6** | | | | | | | | |
| (I) | Houlahan, Chrissy | D | 89,411 | 99.57% | | | 226,440 | 55.99% |
| | Scattered | W(D) | 387 | 0.43% | | | | |
| | Party Votes: | D | 89,798 | | | | | |
| | Emmons, John Willam | R | 56,928 | 98.78% | | | 177,526 | 43.90% |
| | Scattered | W(R) | 701 | 1.22% | | | | |
| | Party Votes: | R | 57,629 | | | | | |
| | Scattered | W | | | | | 452 | 0.11% |
| | District Votes: | | 147,427 | | | | 404,418 | |
| **DISTRICT 7** | | | | | | | | |
| (I) | Wild, Susan | D | 76,878 | 100.00% | | | 195,475 | 51.79% |
| | Party Votes: | D | 76,878 | | | | | |
| | Scheller, Lisa | R | 29,673 | 52.12% | | | 181,407 | 48.07% |
| | Browning, Dean N. | R | 27,260 | 47.88% | | | | |
| | Party Votes: | R | 56,933 | | | | | |
| | Scattered | W | | | | | 522 | 0.14% |
| | District Votes: | | 133,811 | | | | 377,404 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## Pennsylvania (Continued) — June 2nd — November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 8** | | | | | | | | |
| (I) Cartwright, Matthew Alton | | D | 75,101 | 100.00% | | | 178,004 | 51.71% |
| | Party Votes: | D | 75,101 | | | | | |
| Bognet, Jim | | R | 16,281 | 28.43% | | | 165,783 | 48.16% |
| Daniels, Teddy | | R | 13,560 | 23.68% | | | | |
| Granville, Earl | | R | 13,283 | 23.20% | | | | |
| Marsicano, Mike | | R | 7,404 | 12.93% | | | | |
| Haas, Harry | | R | 5,369 | 9.38% | | | | |
| Cammisa, Mike | | R | 1,367 | 2.39% | | | | |
| | Party Votes: | R | 57,264 | | | | | |
| Scattered | | W | | | | | 444 | 0.13% |
| | District Votes: | | 132,365 | | | | 344,231 | |
| **DISTRICT 9** | | | | | | | | |
| (I) Meuser, Dan | | R | 77,350 | 99.74% | | | 232,988 | 66.26% |
| Scattered | | W(R) | 204 | 0.26% | | | | |
| | Party Votes: | R | 77,554 | | | | | |
| Wegman, Gary | | D | 27,451 | 50.86% | | | 118,266 | 33.63% |
| Quick, Laura | | D | 26,385 | 48.89% | | | | |
| Scattered | | W(D) | 133 | 0.25% | | | | |
| | Party Votes: | D | 53,969 | | | | | |
| Scattered | | W | | | | | 381 | 0.11% |
| | District Votes: | | 131,523 | | | | 351,635 | |
| **DISTRICT 10** | | | | | | | | |
| (I) Perry, Scott | | R | 79,365 | 99.54% | | | 208,896 | 53.24% |
| Scattered | | W(R) | 365 | 0.46% | | | | |
| | Party Votes: | R | 79,730 | | | | | |
| DePasquale, Eugenio | | D | 45,453 | 57.39% | | | 182,938 | 46.63% |
| Brier, Tom | | D | 33,661 | 42.50% | | | | |
| Scattered | | W(D) | 92 | 0.12% | | | | |
| | Party Votes: | D | 79,206 | | | | | |
| Scattered | | W | | | | | 498 | 0.13% |
| | District Votes: | | 158,936 | | | | 392,332 | |
| **DISTRICT 11** | | | | | | | | |
| (I) Smucker, Lloyd K. | | R | 78,842 | 100.00% | | | 241,915 | 63.06% |
| | Party Votes: | R | 78,842 | | | | | |
| Hammond, Sarah E. | | D | 39,038 | 72.33% | | | 141,325 | 36.84% |
| Daigle, Paul | | D | 14,936 | 27.67% | | | | |
| | Party Votes: | D | 53,974 | | | | | |
| Scattered | | W | | | | | 393 | 0.10% |
| | District Votes: | | 132,816 | | | | 383,633 | |
| **DISTRICT 12** | | | | | | | | |
| (I) Keller, Fred | | R | 87,886 | 99.79% | | | 241,035 | 70.71% |
| Scattered | | W(R) | 182 | 0.21% | | | | |
| | Party Votes: | R | 88,068 | | | | | |
| Griffin, Lee | | D | 41,313 | 99.67% | | | 99,199 | 29.10% |
| Scattered | | W(D) | 138 | 0.33% | | | | |
| | Party Votes: | D | 41,451 | | | | | |
| Scattered | | W | | | | | 633 | 0.19% |
| | District Votes: | | 129,519 | | | | 340,867 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## PENNSYLVANIA (Continued) — June 2nd — November 3rd

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 13** | | | | | | | | |
| (I) Joyce, John | | R | 94,171 | 99.41% | | | 267,789 | 73.43% |
| Scattered | | W(R) | 558 | 0.59% | | | | |
| | Party Votes: | R | 94,729 | | | | | |
| Rowley, Todd | | D | 41,988 | 98.64% | | | 96,612 | 26.49% |
| Scattered | | W(D) | 581 | 1.36% | | | | |
| | Party Votes: | D | 42,569 | | | | | |
| Scattered | | W | | | | | 305 | 0.08% |
| | District Votes: | | 137,298 | | | | 364,706 | |
| **DISTRICT 14** | | | | | | | | |
| (I) Reschenthaler, Guy | | R | 66,671 | 99.87% | | | 241,688 | 64.62% |
| Scattered | | W(R) | 85 | 0.13% | | | | |
| | Party Votes: | R | 66,756 | | | | | |
| Marx, Bill | | D | 70,468 | 99.65% | | | 131,895 | 35.27% |
| Scattered | | W(D) | 246 | 0.35% | | | | |
| | Party Votes: | D | 70,714 | | | | | |
| Scattered | | W | | | | | 413 | 0.11% |
| | District Votes: | | 137,470 | | | | 373,996 | |
| **DISTRICT 15** | | | | | | | | |
| (I) Thompson, Glenn GT | | R | 88,364 | 99.62% | | | 255,058 | 73.38% |
| Scattered | | W(R) | 333 | 0.38% | | | | |
| | Party Votes: | R | 88,697 | | | | | |
| Williams, Robert | | D | 48,714 | 98.45% | | | 92,156 | 26.51% |
| Scattered | | W(D) | 768 | 1.55% | | | | |
| | Party Votes: | D | 49,482 | | | | | |
| Scattered | | W | | | | | 362 | 0.10% |
| | District Votes: | | 138,179 | | | | 347,576 | |
| **DISTRICT 16** | | | | | | | | |
| (I) Kelly, Mike | | R | 68,199 | 99.11% | | | 210,088 | 59.28% |
| Scattered | | W(R) | 615 | 0.89% | | | | |
| | Party Votes: | R | 68,814 | | | | | |
| Gnibus, Kristy | | D | 63,640 | 99.29% | | | 143,962 | 40.62% |
| Scattered | | W(D) | 458 | 0.71% | | | | |
| | Party Votes: | D | 64,098 | | | | | |
| Scattered | | W | | | | | 353 | 0.10% |
| | District Votes: | | 132,912 | | | | 354,403 | |
| **DISTRICT 17** | | | | | | | | |
| (I) Lamb, Conor | | D | 111,828 | 98.50% | | | 222,253 | 51.10% |
| Scattered | | W(D) | 1,706 | 1.50% | | | | |
| | Party Votes: | D | 113,534 | | | | | |
| Parnell, Sean | | R | 60,253 | 98.53% | | | 212,284 | 48.81% |
| Scattered | | W(R) | 897 | 1.47% | | | | |
| | Party Votes: | R | 61,150 | | | | | |
| Scattered | | W | | | | | 371 | 0.09% |
| | District Votes: | | 174,684 | | | | 434,908 | |
| **DISTRICT 18** | | | | | | | | |
| (I) Doyle, Mike | | D | 90,353 | 66.89% | | | 266,084 | 69.10% |
| Dickinson, Jerry S. | | D | 44,170 | 32.70% | | | | |
| Scattered | | W(D) | 548 | 0.41% | | | | |
| | Party Votes: | D | 135,071 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## PENNSYLVANIA (Continued)
### June 2nd
### November 3rd

**DISTRICT 18 (Continued)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Negron, Luke Edison | R | 30,497 | 97.49% | | | 118,163 | 30.69% |
| Scattered | W(R) | 786 | 2.51% | | | | |
| Party Votes: | R | 31,283 | | | | | |
| Scattered | W | | | | | 813 | 0.21% |
| District Votes: | | 166,354 | | | | 385,060 | |
| Total State Votes: | | 2,616,732 | | | | 6,787,875 | |

## PUERTO RICO
### August 9th
### November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) González Colon, Jenniffer | NPP | Unopposed | | | | 512,697 | 41.14% |
| Acevedo Vilá, Anibal | PPD | Unopposed | | | | 400,412 | 32.13% |
| Jordán Conde, Zayira | MVC | Unopposed | | | | 157,679 | 12.65% |
| Henriquez, Ada Norah | PD | Unopposed | | | | 95,873 | 7.69% |
| Piñero, Luis Roberto | PRI | Unopposed | | | | 78,503 | 6.30% |
| Scattered | W | | | | | 928 | 0.07% |
| Total Votes: | | | | | | 1,246,092 | |

## RHODE ISLAND
### September 8th
### November 3rd

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Cicilline, David N. | D | 25,234 | 100.00% | | | 158,550 | 70.83% |
| Party Votes: | D | 25,234 | | | | | |
| Wysocki, Frederick | IND | | | | | 35,457 | 15.84% |
| Lemire, Jeffrey Edward | IND | | | | | 28,300 | 12.64% |
| Scattered | W | | | | | 1,553 | 0.69% |
| District Votes: | | 25,234 | | | | 223,860 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Langevin, James R. | D | 31,607 | 70.09% | | | 154,086 | 58.24% |
| Conley, Dylan | D | 13,485 | 29.91% | | | | |
| Party Votes: | D | 45,092 | | | | | |
| Lancia, Robert B. | R | 7,485 | 73.45% | | | 109,894 | 41.54% |
| Robbio, Donald Frederick | R | 2,705 | 26.55% | | | | |
| Party Votes: | R | 10,190 | | | | | |
| Scattered | W | | | | | 577 | 0.22% |
| District Votes: | | 55,282 | | | | 264,557 | |
| Total State Votes: | | 80,516 | | | | 488,417 | |

## SOUTH CAROLINA
### June 9th*
### November 3rd

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mace, Nancy | R | 48,411 | 57.48% | | | 216,042 | 50.58% |
| Landing, Kathy | R | 21,835 | 25.92% | | | | |
| Cox, Chris | R | 8,179 | 9.71% | | | | |
| Mole, Brad | R | 5,800 | 6.89% | | | | |
| Party Votes: | R | 84,225 | | | | | |
| (I) Cunningham, Joe | D | Unopposed | | | | 210,627 | 49.31% |
| Scattered | W | | | | | 442 | 0.10% |
| District Votes: | | 84,225 | | | | 427,111 | |

(Continued on Next Page)

| CANDIDATE NAME | PARTY | PRIMARY # OF VOTES | % | RUNOFF # OF VOTES | % | GENERAL # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| | **ELECTION TYPE:** | | | | | | |

### SOUTH CAROLINA (Continued) — June 9th* — November 3rd

**DISTRICT 2**

| | CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) | Wilson, Joe | R | 55,557 | 74.12% | | | 202,715 | 55.66% |
| | Bishop, Michael | R | 19,397 | 25.88% | | | | |
| | Party Votes: | R | 74,954 | | | | | |
| | Boroughs, Adair Ford | D | Unopposed | | | | 155,118 | 42.59% |
| | Wright, Kathleen K. | CON | * | | | | 6,163 | 1.69% |
| | Scattered | W | | | | | 219 | 0.06% |
| | Narang, Sonny | ALL | # | | | | | |
| | Wright, Kathleen K. | CON | * | | | | | |

# Sonny Narang was nominated by the Alliance Party, but withdrew on August 16, 2020.

| | District Votes: | | 74,954 | | | | 364,215 | |

**DISTRICT 3**

| (I) | Duncan, Jeff | R | Unopposed | | | | 237,544 | 71.21% |
|---|---|---|---|---|---|---|---|---|
| | Cleveland, Hosea | D | 11,769 | 57.35% | | | 95,712 | 28.69% |
| | Welch, Mark D. | D | 8,753 | 42.65% | | | | |
| | Party Votes: | D | 20,522 | | | | | |
| | Scattered | W | | | | | 308 | 0.09% |
| | District Votes: | | 20,522 | | | | 333,564 | |

**DISTRICT 4**

| (I) | Timmons, William | R | Unopposed | | | | 222,126 | 61.61% |
|---|---|---|---|---|---|---|---|---|
| | Nelson, Kim | D | Unopposed | | | | 133,023 | 36.89% |
| | Chandler, Michael | CON | * | | | | 5,090 | 1.41% |
| | Scattered | W | | | | | 311 | 0.21% |
| | District Votes: | | | | | | 360,550 | |

**DISTRICT 5**

| (I) | Norman, Ralph | R | Unopposed | | | | 220,006 | 60.07% |
|---|---|---|---|---|---|---|---|---|
| | Brown, Moe | D | 32,018 | 67.91% | | | 145,979 | 39.86% |
| | Moore, Sidney A. | D | 15,127 | 32.09% | | | | |
| | Party Votes: | D | 47,145 | | | | | |
| | Scattered | W | | | | | 273 | 0.07% |
| | District Votes: | | 47,145 | | | | 366,258 | |

**DISTRICT 6**

| (I) | Clyburn, James E. (Jim) | D | Unopposed | | | | 197,477 | 68.18% |
|---|---|---|---|---|---|---|---|---|
| | McCollum, John | R | Unopposed | | | | 89,258 | 30.82% |
| | Hackett, Mark | CON | * | | | | 2,646 | 0.91% |
| | Scattered | W | | | | | 272 | 0.09% |
| | District Votes: | | | | | | 289,653 | |

**DISTRICT 7**

| (I) | Rice, Tom | R | Unopposed | | | | 224,993 | 61.80% |
|---|---|---|---|---|---|---|---|---|
| | Watson, Melissa Ward | D | 27,200 | 51.24% | | | 138,863 | 38.14% |
| | Williams, Robert | D | 21,923 | 41.30% | | | | |
| | Williams, William H. Cowboy | D | 3,965 | 7.47% | | | | |
| | Party Votes: | D | 53,088 | | | | | |
| | Scattered | W | | | | | 235 | 0.06% |
| | District Votes: | | 53,088 | | | | 364,091 | |
| | Total State Votes: | | 279,934 | | | | 2,505,442 | |

* The Alliance and Constitution Parties nominated by convention on April 18, 2020, and the Libertarian Party nominated by convention on June 13, 2020. Convention nominees are noted with an asterisk.

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## SOUTH DAKOTA

**June 2nd**      **November 3rd**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Johnson, Dusty | R | 71,496 | 76.65% | | 321,984 | 80.96% |
| | May, Liz Marty | R | 21,779 | 23.35% | | | |
| | Party Votes: | R | 93,275 | | | | |
| | Luallin, Randy "Uriah" | LIB | * | | | 75,748 | 19.04% |
| | District Votes: | | 93,275 | | | 397,732 | |
| | Total State Votes: | | 93,275 | | | 397,732 | |

\* The Libertarian Party nominated by convention on May 9, 2020.  Convention nominee is noted with an asterisk.

## TENNESSEE

**August 6th**      **November 3rd**

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Harshbarger, Diana | R | 18,074 | 19.17% | | 228,181 | 74.71% |
| | Hill, Timothy | R | 15,731 | 16.69% | | | |
| | Crowe, Rusty | R | 15,179 | 16.10% | | | |
| | Gapp, Joshua | R | 13,379 | 14.19% | | | |
| | Darden, Steve | R | 11,647 | 12.36% | | | |
| | Clark, John | R | 8,826 | 9.36% | | | |
| | Hawk, David B. | R | 4,717 | 5.00% | | | |
| | Williams, Nichole | R | 2,803 | 2.97% | | | |
| | Adkins, Jay | R | 1,635 | 1.73% | | | |
| | Quillen, Carter M. | R | 853 | 0.90% | | | |
| | Baker, Richard | R | 298 | 0.32% | | | |
| | Fleenor, Chad | R | 282 | 0.30% | | | |
| | Arlinghaus, Phil | R | 274 | 0.29% | | | |
| | Franklin, Robert D. | R | 229 | 0.24% | | | |
| | Miller, Chuck | R | 189 | 0.20% | | | |
| | Cansler, Chance L. | R | 147 | 0.16% | | | |
| | Party Votes: | R | 94,263 | | | | |
| | Walsingham, Blair | D | 6,076 | 52.74% | | 68,617 | 22.47% |
| | Rowe, Chris | D | 3,869 | 33.59% | | | |
| | Smith, Larry J. | D | 1,572 | 13.65% | | | |
| | Rock, Anthony | W(D) | 3 | 0.03% | | | |
| | Party Votes: | D | 11,520 | | | | |
| | Holder, Steve | IND | | | | 8,621 | 2.82% |
| | Berger, Josh | W | | | | 4 | 0.00% |
| | District Votes: | | 105,783 | | | 305,423 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) | Burchett, Tim | R | 78,990 | 100.00% | | 238,907 | 67.64% |
| | Party Votes: | R | 78,990 | | | | |
| | Hoyos, Renee | D | 30,287 | 87.12% | | 109,684 | 31.05% |
| | Brown, Chance C. | D | 4,479 | 12.88% | | | |
| | Party Votes: | D | 34,766 | | | | |
| | Campbell, Matthew L. | IND | | | | 4,592 | 1.30% |
| | Cornell, Ronald, Jr. | W | | | | 7 | 0.00% |
| | Dockery, David | W | | | | 7 | 0.00% |
| | District Votes: | | 113,756 | | | 353,197 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## TENNESSEE (Continued)

**August 6th**      **November 3rd**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 3** | | | | | | | | |
| (I) | Fleischmann, Chuck | | R | 69,890 | 100.00% | | 215,571 | 67.30% |
| | | Party Votes: | R | 69,890 | | | | |
| | Gorman, Meg | | D | 28,578 | 100.00% | | 97,687 | 30.50% |
| | | Party Votes: | D | 28,578 | | | | |
| | Hysell, Amber L. | | IND | | | | 5,043 | 1.57% |
| | Sweitzer, Keith Douglas | | IND | | | | 1,990 | 0.62% |
| | James, Scott D. | | W | | | | 8 | 0.00% |
| | | District Votes: | | 98,468 | | | 320,299 | |
| **DISTRICT 4** | | | | | | | | |
| (I) | DesJarlais, Scott | | R | 55,194 | 71.05% | | 223,802 | 66.67% |
| | Meyer, Doug | | R | 14,184 | 18.26% | | | |
| | Sharp, Randy A. | | R | 8,298 | 10.68% | | | |
| | Kingsolver, Andrew | | R | 2 | 0.00% | | | |
| | | Party Votes: | R | 77,678 | | | | |
| | Hale, Christopher J. | | D | 16,152 | 58.95% | | 111,908 | 33.33% |
| | Bivens, Noelle | | D | 11,249 | 41.05% | | | |
| | | Party Votes: | D | 27,401 | | | | |
| | | District Votes: | | 105,079 | | | 335,710 | |
| **DISTRICT 5** | | | | | | | | |
| (I) | Cooper, Jim | | D | 50,752 | 57.09% | | 252,155 | 99.99% |
| | Haynes, Keeda J. | | D | 35,472 | 39.90% | | | |
| | Rawlings, Joshua | | D | 2,681 | 3.02% | | | |
| | | Party Votes: | D | 88,905 | | | | |
| | Brooks, Natisha | | W | | | | 13 | 0.01% |
| | Murphy, Trevor Killian | | W | | | | 1 | 0.00% |
| | Sharp, Alan | | W(R) | 27 | 100.00% | | | |
| | | Party Votes: | R | 27 | | | | |
| | | District Votes: | | 88,932 | | | 252,169 | |
| **DISTRICT 6** | | | | | | | | |
| (I) | Rose, John | | R | 78,340 | 100.00% | | 257,572 | 73.68% |
| | | Party Votes: | R | 78,340 | | | | |
| | Finley, Christopher Martin | | D | 21,375 | 100.00% | | 83,852 | 23.99% |
| | | Party Votes: | D | 21,375 | | | | |
| | Monday, Christopher B. | | IND | | | | 8,154 | 2.33% |
| | | District Votes: | | 99,715 | | | 349,578 | |
| **DISTRICT 7** | | | | | | | | |
| (I) | Green, Mark E. | | R | 73,540 | 100.00% | | 245,188 | 69.93% |
| | | Party Votes: | R | 73,540 | | | | |
| | Sreepada, Kiran | | D | 23,390 | 100.00% | | 95,839 | 27.33% |
| | | Party Votes: | D | 23,390 | | | | |
| | Brown, Ronald | | IND | | | | 7,603 | 2.17% |
| | Vieira, Scott Anthony, Jr. | | IND | | | | 2,005 | 0.57% |
| | | District Votes: | | 96,930 | | | 350,635 | |
| **DISTRICT 8** | | | | | | | | |
| (I) | Kustoff, David | | R | 70,677 | 100.00% | | 227,216 | 68.47% |
| | | Party Votes: | R | 70,677 | | | | |
| | Pearson, Erika Stotts | | D | 14,510 | 51.14% | | 97,890 | 29.50% |
| | Williamson, Savannah | | D | 5,788 | 20.40% | | | |

(Continued on Next Page)

| | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| ELECTION TYPE: | | | | | | | | |
| CANDIDATE NAME | PARTY | | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## TENNESSEE (Continued)

**August 6th** — **November 3rd**

### DISTRICT 8 (Continued)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pivnick, Lawrence A. | | D | 4,685 | 16.51% | | | | |
| Skinner, Hollis W. | | D | 3,389 | 11.94% | | | | |
| | Party Votes: | D | 28,372 | | | | | |
| Hart, James | | IND | | | | | 3,763 | 1.13% |
| Dillard, Jon | | IND | | | | | 2,984 | 0.90% |
| | District Votes: | | 99,049 | | | | 331,853 | |

### DISTRICT 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Cohen, Steve | | D | 56,312 | 84.02% | | | 187,905 | 77.37% |
| Strong, Corey O. | | D | 9,944 | 14.84% | | | | |
| Awgowhat, Leo | | D | 768 | 1.15% | | | | |
| | Party Votes: | D | 67,024 | | | | | |
| Bergmann, Charlotte | | R | 12,160 | 100.00% | | | 48,818 | 20.10% |
| | Party Votes: | R | 12,160 | | | | | |
| Clark, Dennis | | IND | | | | | 3,962 | 1.63% |
| Lyons, Bobby | | IND | | | | | 2,192 | 0.90% |
| Shappley, Charles | | W | | | | | 3 | 0.00% |
| | District Votes: | | 79,184 | | | | 242,880 | |
| | Total State Votes: | | 886,896 | | | | 2,841,744 | |

## TEXAS

**March 3rd*** — **July 14th** — **November 3rd**

### DISTRICT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Gohmert, Louie | | R | 83,887 | 89.67% | | | 219,726 | 72.58% |
| Davidson, Johnathan Kyle | | R | 9,659 | 10.33% | | | | |
| | Party Votes: | R | 93,546 | | | | | |
| Gilbert, Hank | | D | 25,037 | 100.00% | | | 83,016 | 27.42% |
| | Party Votes: | D | 25,037 | | | | | |
| | District Votes: | | 118,583 | | | | 302,742 | |

### DISTRICT 2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Crenshaw, Dan | | R | 48,693 | 100.00% | | | 192,828 | 55.61% |
| | Party Votes: | R | 48,693 | | | | | |
| Ladjevardian, Sima | | D | 26,536 | 47.64% | | | 148,374 | 42.79% |
| Cardnell, Elisa | | D | 17,279 | 31.02% | | | | |
| Olsen, Travis | | D | 11,881 | 21.33% | | | | |
| | Party Votes: | D | 55,696 | | | | | |
| Scheirman, Elliott Robert | | LIB | * | | | | 5,524 | 1.59% |
| Antoniou, Laura | | LIB | | | | | | |
| Unsicker, Carol | | LIB | | | | | | |
| | District Votes: | | 104,389 | | | | 346,726 | |

### DISTRICT 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Taylor, Van | | R | 53,938 | 100.00% | | | 230,512 | 55.07% |
| | Party Votes: | R | 53,938 | | | | | |
| Seikaly, Lulu | | D | 28,250 | 44.55% | 20,617 | 60.72% | 179,458 | 42.87% |
| McCaffity, Sean | | D | 27,736 | 43.73% | 13,339 | 39.28% | | |
| Do, Tanner | | D | 7,433 | 11.72% | | | | |
| | Party Votes: | D | 63,419 | | 33,956 | | | |
| Claytor, Christopher J. | | LIB | * | | | | 8,621 | 2.06% |
| | District Votes: | | 117,357 | | 33,956 | | 418,591 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## TEXAS (Continued)

| | | | March 3rd* | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 4** | | | | | | | | |
| Fallon, Pat # | | R | # | | | | 253,837 | 75.14% |
| (I) Ratcliffe, John # | | R | 92,373 | 100.00% | | | | |
| | Party Votes: | R | 92,373 | | | | | |
| Foster, Russell | | D | 24,970 | 100.00% | | | 76,326 | 22.59% |
| | Party Votes: | D | 24,970 | | | | | |
| Antonelli, Lou | | LIB | * | | | | 6,334 | 1.88% |
| Jones, Tracy | | W | | | | | 1,306 | 0.39% |
| | | | | | | | | |
| **DISTRICT 4 CAUCUS #** | | | | | | | | |
| Fallon, Patrick | | R | 82 | 56.55% | | | | |
| Ross, Jason | | R | 34 | 23.45% | | | | |
| Ransom, Travis | | R | 16 | 11.03% | | | | |
| Adams, Rodney | | R | | | | | | |
| Campbell, Casey | | R | | | | | | |
| Gorman, Steve | | R | | | | | | |
| Harris, Philip Aaron | | R | | | | | | |
| Johannesen, Trace | | R | | | | | | |
| Pruitt, Jim | | R | | | | | | |
| Rateliff, Zach | | R | | | | | | |
| West, Robert | | R | | | | | | |
| Worthen, Robert | | R | | | | | | |
| | Caucus Votes: | R | 145 | | | | | |

# John Ratcliffe resigned from Congress on May 22, 2020, and was declared ineligible as a general election candidate. On August 8, 2020, the party held a caucus to select a nominee to replace Rep. John Ratcliffe on the general election ballot. 12 candidates were nominated from the floor to be voted upon at the August 8, 2020, caucus. There was 1 round of balloting, with 145 total ballots cast. The totals shown above are for the top three vote-getters. The caucus votes are not included in the District and State Vote totals.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | District Votes: | | 117,343 | | | | 337,803 | |
| **DISTRICT 5** | | | | | | | | |
| (I) Gooden, Lance | | R | 57,253 | 83.43% | | | 173,836 | 61.99% |
| Hill, Don | | R | 11,372 | 16.57% | | | | |
| | Party Votes: | R | 68,625 | | | | | |
| Salter, Carolyn | | D | 34,641 | 100.00% | | | 100,743 | 35.93% |
| | Party Votes: | D | 34,641 | | | | | |
| Hale, Kevin A. | | LIB | * | | | | 5,834 | 2.08% |
| | District Votes: | | 103,266 | | | | 280,413 | |
| **DISTRICT 6** | | | | | | | | |
| (I) Wright, Ron | | R | 55,759 | 100.00% | | | 179,507 | 52.80% |
| | Party Votes: | R | 55,759 | | | | | |
| Daniel, Stephen | | D | 47,996 | 100.00% | | | 149,530 | 43.98% |
| | Party Votes: | D | 47,996 | | | | | |
| Black, Melanie A. | | LIB | * | | | | 10,955 | 3.22% |
| | District Votes: | | 103,755 | | | | 339,992 | |
| **DISTRICT 7** | | | | | | | | |
| (I) Fletcher, Lizzie | | D | 55,243 | 100.00% | | | 159,529 | 50.79% |
| | Party Votes: | D | 55,243 | | | | | |
| Hunt, Wesley | | R | 28,060 | 61.00% | | | 149,054 | 47.45% |
| Siegel, Cindy | | R | 12,497 | 27.17% | | | | |
| Espinoza, Maria | | R | 2,716 | 5.90% | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# TEXAS (Continued)

| | | | March 3rd* | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|---|

**DISTRICT 7 (Continued)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Preston, Kyle | | R | 1,363 | 2.96% | | | | |
| Noteware, Jim | | R | 937 | 2.04% | | | | |
| Rehman, Laique | | R | 424 | 0.92% | | | | |
| | Party Votes: | R | 45,997 | | | | | |
| Kelly, Shawn | | LIB | * | | | | 5,542 | 1.76% |
| | District Votes: | | 101,240 | | | | 314,125 | |

**DISTRICT 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Brady, Kevin | | R | 75,044 | 80.73% | | | 277,327 | 72.51% |
| Osborn, Kirk | | R | 15,048 | 16.19% | | | | |
| Esparza-Mathis, Melissa | | R | 2,860 | 3.08% | | | | |
| | Party Votes: | R | 92,952 | | | | | |
| Hernandez, Elizabeth | | D | 18,660 | 59.85% | | | 97,409 | 25.47% |
| Jones, Laura | | D | 12,519 | 40.15% | | | | |
| | Party Votes: | D | 31,179 | | | | | |
| Duncan, Chris | | LIB | * | | | | 7,735 | 2.02% |
| Molison, Alfred | | GRE | | | | | | |
| | District Votes: | | 124,131 | | | | 382,471 | |

**DISTRICT 9**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Green, Al | | D | 48,387 | 83.57% | | | 172,938 | 75.48% |
| Wilson, Melissa | | D | 9,511 | 16.43% | | | | |
| | Party Votes: | D | 57,898 | | | | | |
| Teague, Johnny | | R | 6,149 | 58.69% | | | 49,575 | 21.64% |
| Menefee, Jon | | R | 2,519 | 24.04% | | | | |
| Martinez, Julian A. | | R | 1,809 | 17.27% | | | | |
| | Party Votes: | R | 10,477 | | | | | |
| Sosa, Jose R. | | LIB | * | | | | 6,594 | 2.88% |
| | District Votes: | | 68,375 | | | | 229,107 | |

**DISTRICT 10**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) McCaul, Michael | | R | 60,323 | 100.00% | | | 217,216 | 52.48% |
| | Party Votes: | R | 60,323 | | | | | |
| Siegel, Mike | | D | 35,651 | 43.99% | 26,799 | 54.22% | 187,686 | 45.35% |
| Gandhi, Pritesh | | D | 26,818 | 33.09% | 22,629 | 45.78% | | |
| Hutcheson, Shannon | | D | 18,578 | 22.92% | | | | |
| | Party Votes: | D | 81,047 | | 49,428 | | | |
| Eriksen, Roy | | LIB | * | | | | 8,992 | 2.17% |
| | District Votes: | | 141,370 | | 49,428 | | 413,894 | |

**DISTRICT 11**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pfluger, August | | R | 56,093 | 52.21% | | | 232,568 | 79.71% |
| Batch, Brandon | | R | 16,224 | 15.10% | | | | |
| Virdell, Wesley W. | | R | 7,672 | 7.14% | | | | |
| Berryhill, Jamie | | R | 7,496 | 6.98% | | | | |
| Lacy, J. Ross | | R | 4,785 | 4.45% | | | | |
| Faircloth, J.D. | | R | 4,257 | 3.96% | | | | |
| Gray, Casey | | R | 4,064 | 3.78% | | | | |
| Tucker, Robert | | R | 3,137 | 2.92% | | | | |
| Luscombe, Ned | | R | 2,066 | 1.92% | | | | |
| Barber, Gene | | R | 1,641 | 1.53% | | | | |
| | Party Votes: | R | 107,435 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# Texas (Continued)

| | | | March 3rd* | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 11 (Continued)** | | | | | | | | |
| Hogg, Jon Mark | | D | 16,644 | 100.00% | | | 53,394 | 18.30% |
| | Party Votes: | D | 16,644 | | | | | |
| Cody, Wacey Alpha | | LIB | * | | | | 5,811 | 1.99% |
| Holk, Brian | | LIB | | | | | | |
| | District Votes: | | 124,079 | | | | 291,773 | |
| **DISTRICT 12** | | | | | | | | |
| (I) Granger, Kay | | R | 43,420 | 58.02% | | | 233,853 | 63.72% |
| Putnam, Chris | | R | 31,420 | 41.98% | | | | |
| | Party Votes: | R | 74,840 | | | | | |
| Welch, Lisa | | D | 36,750 | 81.06% | | | 121,250 | 33.04% |
| Anderson, Danny | | D | 8,588 | 18.94% | | | | |
| | Party Votes: | D | 45,338 | | | | | |
| Holcomb, Trey | | LIB | * | | | | 11,918 | 3.25% |
| | District Votes: | | 120,178 | | | | 367,021 | |
| **DISTRICT 13** | | | | | | | | |
| Jackson, Ronny | | R | 20,048 | 19.96% | 36,684 | 55.57% | 217,124 | 79.38% |
| Winegarner, Josh | | R | 39,130 | 38.97% | 29,327 | 44.43% | | |
| Ekstrom, Chris | | R | 15,387 | 15.32% | | | | |
| Hays, Elaine | | R | 7,701 | 7.67% | | | | |
| Harvey, Lee | | R | 3,841 | 3.82% | | | | |
| Snider, Vance, II | | R | 3,506 | 3.49% | | | | |
| Neese, Mark | | R | 2,984 | 2.97% | | | | |
| McArthur, Matt | | R | 1,816 | 1.81% | | | | |
| Knowlton, Diane | | R | 1,464 | 1.46% | | | | |
| Herman, Richard | | R | 915 | 0.91% | | | | |
| Reséndiz, Asusena | | R | 818 | 0.81% | | | | |
| Culley, Jamie | | R | 779 | 0.78% | | | | |
| Worthy, Monique | | R | 748 | 0.74% | | | | |
| Carr, Catherine "I Swear" | | R | 707 | 0.70% | | | | |
| Foglesong, Jason | | R | 579 | 0.58% | | | | |
| | Party Votes: | R | 100,423 | | 66,011 | | | |
| Trujillo, Gus | | D | 6,998 | 42.09% | 4,988 | 66.36% | 50,477 | 18.46% |
| Sagan, Greg Sagan | | D | 5,773 | 34.72% | 2,529 | 33.64% | | |
| Gassaway, Timothy W. | | D | 3,854 | 23.18% | | | | |
| | Party Votes: | D | 16,625 | | 7,517 | | | |
| Westbrook, Jack B. | | LIB | * | | | | 5,907 | 2.16% |
| | District Votes: | | 117,048 | | 73,528 | | 273,508 | |
| **DISTRICT 14** | | | | | | | | |
| (I) Weber, Randy | | R | 51,837 | 85.41% | | | 190,541 | 61.64% |
| Foxworth, Joshua | | R | 8,856 | 14.59% | | | | |
| | Party Votes: | R | 60,693 | | | | | |
| Bell, Adrienne | | D | 26,152 | 61.83% | | | 118,574 | 38.36% |
| Fisher, Eddie | | D | 4,967 | 11.74% | | | | |
| Barnes, Sanjanetta | | D | 4,482 | 10.60% | | | | |
| Williams, Mikal | | D | 4,055 | 9.59% | | | | |
| Thomas, Robert "Puga" | | D | 2,640 | 6.24% | | | | |
| | Party Votes: | D | 42,296 | | | | | |
| | District Votes: | | 102,989 | | | | 309,115 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## TEXAS (Continued)

| | | | March 3rd* | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|---|

**DISTRICT 15**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Gonzalez, Vicente | D | 44,444 | 100.00% | | | 115,605 | 50.50% |
| | Party Votes: | D | 44,444 | | | | | |
| | De La Cruz-Hernandez, Monica | R | 11,338 | 43.06% | 7,423 | 75.95% | 109,017 | 47.62% |
| | Krause, Ryan Krause | R | 10,452 | 39.70% | 2,350 | 24.05% | | |
| | Westley, Tim Westley | R | 4,539 | 17.24% | | | | |
| | Party Votes: | R | 26,329 | | 9,773 | | | |
| | Leone, Ross Lynn | LIB | * | | | | 4,295 | 1.88% |
| | District Votes: | | 70,773 | | 9,773 | | 228,917 | |

**DISTRICT 16**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Escobar, Veronica | D | 54,910 | 100.00% | | | 154,108 | 64.72% |
| | Party Votes: | D | 54,910 | | | | | |
| | Armendariz-Jackson, Irene | R | 4,147 | 25.43% | 5,170 | 65.43% | 84,006 | 35.28% |
| | Williams, Sam | R | 5,097 | 31.26% | 2,731 | 34.57% | | |
| | Aguero, Anthony | R | 2,184 | 13.39% | | | | |
| | Arriola, Jaime, Jr. | R | 2,115 | 12.97% | | | | |
| | Trout, Blanca Ortiz | R | 1,662 | 10.19% | | | | |
| | Hernandez-Cigarruista, Patrick | R | 1,100 | 6.75% | | | | |
| | Party Votes: | R | 16,305 | | 7,901 | | | |
| | Leder, Ben | LIB | | | | | | |
| | District Votes: | | 71,215 | | 7,901 | | 238,114 | |

**DISTRICT 17**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Sessions, Pete | R | 21,706 | 31.61% | 18,524 | 53.51% | 171,390 | 55.85% |
| | Swann, Renée | R | 13,072 | 19.04% | 16,096 | 46.49% | | |
| | Hindman, George W. | R | 12,405 | 18.07% | | | | |
| | Vessali, Elianor | R | 6,286 | 9.15% | | | | |
| | Bland, Scott | R | 4,947 | 7.20% | | | | |
| | Sutton, Trent | R | 3,662 | 5.33% | | | | |
| | Kent, Todd | R | 2,367 | 3.45% | | | | |
| | Rowin, Kristen Alamo | R | 1,183 | 1.72% | | | | |
| | McReynolds, Laurie Godfrey | R | 1,105 | 1.61% | | | | |
| | Saucedo, David | R | 975 | 1.42% | | | | |
| | Oppenheim, Jeff | R | 483 | 0.70% | | | | |
| | Adnan, Ahmad | R | 477 | 0.69% | | | | |
| | Party Votes: | R | 68,668 | | 34,620 | | | |
| | Kennedy, Rick | D | 22,148 | 47.93% | 13,496 | 57.31% | 125,565 | 40.92% |
| | Jaramillo, David Anthony | D | 16,170 | 35.00% | 10,054 | 42.69% | | |
| | Foster, William, III | D | 7,887 | 17.07% | | | | |
| | Party Votes: | D | 46,205 | | 23,550 | | | |
| | Brown, Ted | LIB | * | | | | 9,918 | 3.23% |
| | District Votes: | | 114,873 | | 58,170 | | 306,873 | |

**DISTRICT 18**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Jackson Lee, Sheila | D | 49,729 | 77.08% | | | 180,952 | 73.29% |
| | Flores, Marc | D | 5,353 | 8.30% | | | | |
| | Patel, Bimal | D | 2,456 | 3.81% | | | | |
| | Ford Sr., Jerry | D | 2,417 | 3.75% | | | | |
| | Orozco, Stevens | D | 2,180 | 3.38% | | | | |
| | Allen, Michael | D | 1,672 | 2.59% | | | | |
| | Boson, Donovan | D | 709 | 1.10% | | | | |
| | Party Votes: | D | 64,516 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# TEXAS (Continued)

| | | | March 3rd* | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|---|

**DISTRICT 18 (Continued)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Champion, Wendell | R | 3,428 | 35.11% | 4,000 | 71.81% | 58,033 | 23.51% |
| | Cadena, Robert M. | R | 2,005 | 20.53% | 1,570 | 28.19% | | |
| | Manning, T.C. | R | 1,823 | 18.67% | | | | |
| | Milliron, Nathan J. | R | 1,076 | 11.02% | | | | |
| | Pate, Ava Reynero | R | 794 | 8.13% | | | | |
| | Heiskell, Truly | R | 638 | 6.53% | | | | |
| | Party Votes: | R | 9,764 | | 5,570 | | | |
| | Spencer, Luke | LIB | * | | | | 4,514 | 1.83% |
| | Duncan, Vince | IND | | | | | 3,396 | 1.38% |
| | District Votes: | | 74,280 | | 5,570 | | 246,895 | |

**DISTRICT 19**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Arrington, Jodey C. | R | 71,234 | 89.44% | | | 198,198 | 74.78% |
| | Boyd, Vance W. | R | 8,410 | 10.56% | | | | |
| | Party Votes: | R | 79,644 | | | | | |
| | Watson, Tom | D | 19,993 | 100.00% | | | 60,583 | 22.86% |
| | Party Votes: | D | 19,993 | | | | | |
| | Burnes, Joe | LIB | * | | | | 6,271 | 2.37% |
| | District Votes: | | 99,637 | | | | 265,052 | |

**DISTRICT 20**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Castro, Joaquin | D | 61,861 | 92.11% | | | 175,078 | 64.67% |
| | Hostetler, Rob | D | 2,252 | 3.35% | | | | |
| | Lecea, Justin | D | 3,047 | 4.54% | | | | |
| | Party Votes: | D | 67,160 | | | | | |
| | Garza, Mauro | R | 7,720 | 33.29% | 7,162 | 60.06% | 89,628 | 33.11% |
| | Allen, Gary | R | 6,230 | 26.87% | 4,762 | 39.94% | | |
| | Dina, Dominick | R | 5,242 | 22.61% | | | | |
| | Kegley, Anita | R | 2,210 | 9.53% | | | | |
| | Orta, Tammy K. | R | 1,786 | 7.70% | | | | |
| | Party Votes: | R | 23,188 | | 11,924 | | | |
| | Blunt, Jeffrey | LIB | * | | | | 6,017 | 2.22% |
| | District Votes: | | 90,348 | | 11,924 | | 270,723 | |

**DISTRICT 21**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Roy, Chip | R | 75,389 | 100.00% | | | 235,740 | 51.95% |
| | Party Votes: | R | 75,389 | | | | | |
| | Davis, Wendy R. | D | 84,593 | 86.25% | | | 205,780 | 45.35% |
| | Leeder, Jennie Lou | D | 13,485 | 13.75% | | | | |
| | Party Votes: | D | 98,078 | | | | | |
| | DiBianca, Arthur | LIB | * | | | | 8,666 | 1.91% |
| | Wakely, Tommy | GRE | * | | | | 3,564 | 0.79% |
| | District Votes: | | 173,467 | | | | 453,750 | |

**DISTRICT 22**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Nehls, Troy | R | 29,583 | 40.45% | 36,132 | 69.92% | 210,259 | 51.53% |
| | Wall, Kathaleen | R | 14,201 | 19.42% | 15,547 | 30.08% | | |
| | Bush, Pierce | R | 11,281 | 15.43% | | | | |
| | Hill, Greg | R | 10,315 | 14.10% | | | | |
| | Mathews, Dan | R | 2,165 | 2.96% | | | | |
| | Reddy, Bangar | R | 1,144 | 1.56% | | | | |
| | Walz, Joe | R | 1,039 | 1.42% | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# TEXAS (Continued)

| | | March 3rd* | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|

## DISTRICT 22 (Continued)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Phan, Shandon | R | 773 | 1.06% | | | | |
| Miller, Diana | R | 771 | 1.05% | | | | |
| Camarillo, Jon | R | 718 | 0.98% | | | | |
| Haggard, Douglas | R | 398 | 0.54% | | | | |
| Steele, Howard | R | 283 | 0.39% | | | | |
| Hinton, Matt | R | 274 | 0.37% | | | | |
| Penko, Brandon T. | R | 96 | 0.13% | | | | |
| Hermes, Aaron | R | 92 | 0.13% | | | | |
| Party Votes: | R | 73,133 | | 51,679 | | | |
| Kulkarni, Sri Preston | D | 34,664 | 53.07% | | | 181,998 | 44.60% |
| Reed, Derrick A. | D | 16,126 | 24.69% | | | | |
| Moore, Nyanza Davis | D | 9,449 | 14.47% | | | | |
| Petrillo, Carmine, III | D | 5,074 | 7.77% | | | | |
| Party Votes: | D | 65,313 | | | | | |
| LeBlanc, Joseph, Jr. | LIB | * | | | | 15,791 | 3.87% |
| District Votes: | | 138,446 | | 51,679 | | 408,048 | |

## DISTRICT 23

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gonzales, Tony | R | 11,522 | 28.11% | 12,342 | 50.09% | 149,395 | 50.56% |
| Reyes, Raul | R | 9,555 | 23.31% | 12,297 | 49.91% | | |
| Arredondo-Lynch, Alma | R | 5,391 | 13.15% | | | | |
| Van Winkle, Ben | R | 4,427 | 10.80% | | | | |
| McFarlin, Jeff | R | 4,241 | 10.35% | | | | |
| Thomas, Sharon Breckenridge | R | 2,511 | 6.13% | | | | |
| Jones, Cecil B. "Burt" | R | 1,552 | 3.79% | | | | |
| Ureste, Alía | R | 1,039 | 2.54% | | | | |
| Boedeker, Darwin | R | 745 | 1.82% | | | | |
| Party Votes: | R | 40,983 | | 24,639 | | | |
| Jones, Gina Ortiz | D | 41,718 | 66.41% | | | 137,693 | 46.60% |
| Valdez, Efrain V. | D | 6,964 | 11.09% | | | | |
| Ramos Abuabara, Rosalinda "Rosey" | D | 6,896 | 10.98% | | | | |
| Madrid, Ricardo R. | D | 4,518 | 7.19% | | | | |
| Escuder, Jaime | D | 2,725 | 4.34% | | | | |
| Party Votes: | D | 62,821 | | | | | |
| Villela, Beto | LIB | * | | | | 8,369 | 2.83% |
| Martinez, Tim | LIB | | | | | | |
| District Votes: | | 103,804 | | 24,639 | | 295,457 | |

## DISTRICT 24

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Van Duyne, Beth | R | 32,067 | 64.33% | | | 167,910 | 48.81% |
| Fegan, David | R | 10,295 | 20.65% | | | | |
| Maes, Desi | R | 2,867 | 5.75% | | | | |
| Chaparala, Sunny | R | 2,808 | 5.63% | | | | |
| Liverman, Jeron | R | 1,809 | 3.63% | | | | |
| Party Votes: | R | 49,846 | | | | | |
| Valenzuela, Candace | D | 18,078 | 30.36% | 20,003 | 60.37% | 163,326 | 47.48% |
| Olson, Kim | D | 24,442 | 41.04% | 13,131 | 39.63% | | |
| McDowell, Jan | D | 5,965 | 10.02% | | | | |
| Fletcher, Crystal | D | 3,386 | 5.69% | | | | |
| Fleming, Richard | D | 3,010 | 5.05% | | | | |

*(Continued on Next Page)*

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## TEXAS (Continued)

| | | | March 3rd* | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|---|

**DISTRICT 24 (Continued)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Vega, Sam | | D | 2,677 | 4.50% | | | | |
| Biggan, John | | D | 1,996 | 3.35% | | | | |
| | Party Votes: | D | 59,554 | | 33,134 | | | |
| Hamilton, Darren | | LIB | * | | | | 5,647 | 1.64% |
| Kuzmich, Steve | | IND | | | | | 4,229 | 1.23% |
| Bauer, Mark | | IND | | | | | 2,909 | 0.85% |
| | District Votes: | | 109,400 | | 33,134 | | 344,021 | |

**DISTRICT 25**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Williams, Roger | | R | 63,146 | 87.57% | | | 220,088 | 55.93% |
| Neuendorff, Keith | | R | 8,965 | 12.43% | | | | |
| | Party Votes: | R | 72,111 | | | | | |
| Oliver, Julie | | D | 56,151 | 69.61% | | | 165,697 | 42.11% |
| Sloan, Heidi | | D | 24,512 | 30.39% | | | | |
| | Party Votes: | D | 80,663 | | | | | |
| Kelsey, Bill | | LIB | * | | | | 7,738 | 1.97% |
| | District Votes: | | 152,774 | | | | 393,523 | |

**DISTRICT 26**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Burgess, Michael C. | | R | 51,312 | 73.60% | | | 261,963 | 60.61% |
| Wyman, Jack | | R | 7,816 | 11.21% | | | | |
| Armstrong, Michael | | R | 5,745 | 8.24% | | | | |
| Mrochek, Jason | | R | 4,846 | 6.95% | | | | |
| | Party Votes: | R | 69,719 | | | | | |
| Iannuzzi, Carol H. | | D | 31,019 | 55.34% | | | 161,009 | 37.25% |
| Pruneda, Mat | | D | 15,701 | 28.01% | | | | |
| Durrance, Neil | | D | 9,329 | 16.64% | | | | |
| | Party Votes: | D | 56,049 | | | | | |
| Boler, Mark | | LIB | * | | | | 9,243 | 2.14% |
| | District Votes: | | 125,768 | | | | 432,215 | |

**DISTRICT 27**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Cloud, Michael | | R | 60,945 | 100.00% | | | 172,305 | 63.06% |
| | Party Votes: | R | 60,945 | | | | | |
| De La Fuente, Ricardo "Rick" | | D | 20,767 | 61.45% | | | 95,466 | 34.94% |
| Jackson, Charlie | | D | 13,030 | 38.55% | | | | |
| | Party Votes: | D | 33,797 | | | | | |
| Gray, Phil | | LIB | * | | | | 5,482 | 2.01% |
| | District Votes: | | 94,742 | | | | 273,253 | |

**DISTRICT 28**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Cuellar, Henry | | D | 38,834 | 51.79% | | | 137,494 | 58.30% |
| Cisneros, Jessica | | D | 36,144 | 48.21% | | | | |
| | Party Votes: | D | 74,978 | | | | | |
| Whitten, Sandra | | R | 20,656 | 100.00% | | | 91,925 | 38.98% |
| | Party Votes: | R | 20,656 | | | | | |
| Congdon, Bekah | | LIB | * | | | | 6,425 | 2.72% |
| | District Votes: | | 95,634 | | | | 235,844 | |

**DISTRICT 29**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Garcia, Sylvia | | D | 28,180 | 100.00% | | | 111,305 | 71.13% |
| | Party Votes: | D | 28,180 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## TEXAS (Continued)

| | | | March 3rd* | | July 14th | | November 3rd | |
|---|---|---|---|---|---|---|---|---|
| **DISTRICT 29 (Continued)** | | | | | | | | |
| | Blanco, Jaimy Z. | R | 4,336 | 56.89% | | | 42,840 | 27.38% |
| | Schafranek, Robert | R | 3,286 | 43.11% | | | | |
| | Party Votes: | R | 7,622 | | | | | |
| | Kurtz, Phil | LIB | * | | | | 2,328 | 1.49% |
| | District Votes: | | 35,802 | | | | 156,473 | |
| **DISTRICT 30** | | | | | | | | |
| (I) | Johnson, Eddie Bernice | D | 58,804 | 70.63% | | | 204,928 | 77.49% |
| | Cleveland, Shenita "Shae" | D | 11,358 | 13.64% | | | | |
| | Caraway, Barbara Mallory | D | 10,452 | 12.55% | | | | |
| | Burton, Hasani | D | 2,638 | 3.17% | | | | |
| | Party Votes: | D | 83,252 | | | | | |
| | Pennie, Tre | R | 9,928 | 100.00% | | | 48,685 | 18.41% |
| | Party Votes: | R | 9,928 | | | | | |
| | Williams, Eric | IND | | | | | 10,851 | 4.10% |
| | District Votes: | | 93,180 | | | | 264,464 | |
| **DISTRICT 31** | | | | | | | | |
| (I) | Carter, John | R | 53,070 | 82.28% | | | 212,695 | 53.43% |
| | Williams, Mike | R | 5,560 | 8.62% | | | | |
| | Wall, Christopher | R | 3,155 | 4.89% | | | | |
| | Garapati, Abhiram | R | 2,717 | 4.21% | | | | |
| | Party Votes: | R | 64,502 | | | | | |
| | Imam, Donna | D | 21,352 | 30.69% | 21,026 | 56.62% | 176,293 | 44.29% |
| | Mann, Christine Eady | D | 24,145 | 34.70% | 16,109 | 43.38% | | |
| | Young, Tammy | D | 9,956 | 14.31% | | | | |
| | Grimes, Michael Edward | D | 7,542 | 10.84% | | | | |
| | Hanke, Eric | D | 4,117 | 5.92% | | | | |
| | Janjigian, Dan | D | 2,471 | 3.55% | | | | |
| | Party Votes: | D | 69,583 | | 37,135 | | | |
| | Patterson, Clark | LIB | * | | | | 8,922 | 2.24% |
| | Scott, Jonathan | W | | | | | 147 | 0.04% |
| | District Votes: | | 134,085 | | 37,135 | | 398,057 | |
| **DISTRICT 32** | | | | | | | | |
| (I) | Allred, Colin | D | 72,761 | 100.00% | | | 178,542 | 51.95% |
| | Party Votes: | D | 72,761 | | | | | |
| | Collins, Genevieve | R | 22,908 | 52.88% | | | 157,867 | 45.93% |
| | McLendon, Floyd | R | 14,699 | 33.93% | | | | |
| | Hollis, Jon | R | 1,945 | 4.49% | | | | |
| | Tokar, Jeff | R | 1,892 | 4.37% | | | | |
| | Sackett, Mark | R | 1,880 | 4.34% | | | | |
| | Party Votes: | R | 43,324 | | | | | |
| | Peterson, Christy Mowrey | LIB | * | | | | 4,946 | 1.44% |
| | Ashby, Ken | LIB | | | | | | |
| | Sigmon, Jason | IND | | | | | 2,332 | 0.68% |
| | District Votes: | | 116,085 | | | | 343,687 | |
| **DISTRICT 33** | | | | | | | | |
| (I) | Veasey, Marc | D | 23,869 | 63.57% | | | 105,317 | 66.82% |
| | Segura, Sean Paul | D | 13,678 | 36.43% | | | | |
| | Party Votes: | D | 37,547 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# TEXAS (Continued)

**March 3rd\***    **July 14th**    **November 3rd**

**DISTRICT 33 (Continued)**

| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| Vasquez, Fabian Cordova | | R | 7,317 | 100.00% | | | 39,638 | 25.15% |
| | Party Votes: | R | 7,317 | | | | | |
| Quintanilla, Carlos | | IND | | | | | 8,071 | 5.12% |
| Reeves, Jason | | LIB | * | | | | 2,586 | 1.64% |
| Walton, Rene | | IND | | | | | 1,994 | 1.27% |
| | District Votes: | | 44,864 | | | | 157,606 | |

**DISTRICT 34**

| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) Vela, Filemon B. | | D | 39,484 | 75.06% | | | 111,439 | 55.43% |
| Zavala, Diego | | D | 9,707 | 18.45% | | | | |
| Haro, Osbert Rodriguez, III | | D | 3,413 | 6.49% | | | | |
| | Party Votes: | D | 52,604 | | | | | |
| Gonzalez, Rey | | R | 10,665 | 56.32% | | | 84,119 | 41.84% |
| Lingsch, Rod | | R | 8,271 | 43.68% | | | | |
| | Party Votes: | R | 18,936 | | | | | |
| Cristo, Anthony | | LIB | * | | | | 3,222 | 1.60% |
| Royal, Chris B. | | IND | | | | | 2,247 | 1.12% |
| | District Votes: | | 71,540 | | | | 201,027 | |

**DISTRICT 35**

| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) Doggett, Lloyd | | D | 51,169 | 73.00% | | | 176,373 | 65.37% |
| Alcoser, Rafael, III | | D | 18,922 | 27.00% | | | | |
| | Party Votes: | D | 70,091 | | | | | |
| Sharon, Jenny Garcia | | R | 6,751 | 37.12% | 4,138 | 53.17% | 80,795 | 29.95% |
| Hayward, "Guillermo" William | | R | 6,237 | 34.29% | 3,645 | 46.83% | | |
| Moutos, Nick | | R | 5,200 | 28.59% | | | | |
| | Party Votes: | R | 18,188 | | 7,783 | | | |
| Loewe, Mark | | LIB | * | | | | 7,393 | 2.74% |
| Mata, Jason, Sr. | | IND | | | | | 5,236 | 1.94% |
| | District Votes: | | 88,279 | | 7,783 | | 269,797 | |

**DISTRICT 36**

| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|
| (I) Babin, Brian | | R | 75,277 | 89.56% | | | 222,712 | 73.61% |
| Boatman, RJ | | R | 8,774 | 10.44% | | | | |
| | Party Votes: | R | 84,051 | | | | | |
| Lewis, Rashad | | D | 22,422 | 100.00% | | | 73,418 | 24.27% |
| | Party Votes: | D | 22,422 | | | | | |
| Abbey, Chad | | LIB | * | | | | 4,848 | 1.60% |
| Ridley, Hal J., Jr. | | GRE | * | | | | 1,571 | 0.52% |
| | District Votes: | | 106,473 | | | | 302,549 | |
| | Total State Votes: | | 3,769,572 | | 404,620 | | 11,093,626 | |

\* The Green and Libertarian Parties nominated by convention.  The convention dates were March 14, 2020, for single county U.S. House Districts 2, 3, 7, 16, 18, 20, 29 and 30; and March 21, 2020, for multi-county U.S. House Districts 1, 4-6, 8-15, 17, 19, 21-28, 31-36.  Convention nominees are noted with an asterisk.

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

# UTAH

June 30th*  November 3rd

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Moore, Blake David | R | 39,260 | 30.95% | | | 237,988 | 69.52% |
| Stevenson, Bob | R | 36,288 | 28.61% | | | | |
| Gibson, Kerry W. | R | 29,991 | 23.64% | | | | |
| Witt, Katie | R | 21,317 | 16.80% | | | | |
| Cannon, Tina | R | | | | | | |
| DeYoung, JC | R | | | | | | |
| Durbano, Doug | R | | | | | | |
| Fairbanks, Chadwick H., III | R | | | | | | |
| Hammon, Catherine Brenchley | R | | | | | | |
| Hartman, Zach | R | | | | | | |
| Shepherd, Mark R. | R | | | | | | |
| Wallack, Howard | R | | | | | | |
| Party Votes: | R | 126,856 | | | | | |
| Parry, Darren | D | 11,667 | 50.93% | | | 104,194 | 30.43% |
| Cheek, Jamie | D | 11,242 | 49.07% | | | | |
| Party Votes: | D | 22,909 | | | | | |
| Lee, Taylor | W | | | | | 157 | 0.05% |
| Smith, Mikal | W | | | | | 12 | 0.00% |
| District Votes: | | 149,765 | | | | 342,351 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Stewart, Chris | R | * | | | | 208,997 | 59.00% |
| Burkett, Mary | R | | | | | | |
| Jorgensen, Carson | R | | | | | | |
| Jensen, Ty | R | | | | | | |
| Weston, Kael | D | * | | | | 129,762 | 36.63% |
| Hopkins, Randy | D | | | | | | |
| Livingston, Larry | D | | | | | | |
| Latham, J. Robert | LIB | * | | | | 15,465 | 4.37% |
| District Votes: | | | | | | 354,224 | |

**DISTRICT 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Curtis, John | R | * | | | | 246,674 | 68.73% |
| Aalders, Tim | R | | | | | | |
| Thorpe, Devin D. | D | * | | | | 96,067 | 26.77% |
| Anderson, Jared Lyle | D | | | | | | |
| Robinson, Trey | D | | | | | | |
| Cummings, Daniel Clyde | CON | * | | | | 8,889 | 2.48% |
| McNeill, Thomas G. | UUP | * | | | | 7,040 | 1.96% |
| Robinson, Trey | W | | | | | 250 | 0.07% |
| Friedbaum, Jeremy Lewis | W | | | | | 7 | 0.00% |
| District Votes: | | | | | | 358,927 | |

**DISTRICT 4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Owens, Burgess | R | 49,456 | | | | 179,688 | 47.70% |
| Coleman, Kim | R | 27,575 | | | | | |
| McFarland, Jay "JayMac" | R | 24,456 | | | | | |
| Christensen, Trent | R | 12,165 | | | | | |
| Anderson, Kathleen | R | | | | | | |
| Biesinger, James Christian, II | R | | | | | | |
| Thompson, Cindy L. | R | | | | | | |
| Party Votes: | R | 113,652 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | **PARTY** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

# UTAH (Continued)  June 30th*  November 3rd

**DISTRICT 4 (Continued)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) McAdams, Ben | D | * | | | | 175,923 | 46.70% |
| Beckstrand, Daniel | D | | | | | | |
| Molnar, John | LIB | * | | | | 13,053 | 3.46% |
| Broderick, Jonia M | UUP | * | | | | 8,037 | 2.13% |
| Peterson, Jonathan L. | W | | | | | 29 | 0.01% |
| District Votes: | | 113,652 | | | | 376,730 | |
| Total State Votes: | | 263,417 | | | | 1,432,232 | |

\* Conventions are held by the political parties prior to the primary election. If one candidate achieves the required convention vote (in accordance with party rules) and there are no candidates that qualified for a primary election by gathering petition signatures, then the candidate is the nominee and the primary election is not held. If a convention candidate does not achieve the required convention vote, then the top two convention vote-getters will participate in the primary election, along with any candidates that qualified by the signature-gathering method. There can be multiple rounds of balloting at the party conventions. For the Democratic and Republican parties, the required convention vote for nomination was 60%. The Constitution Party convention date was April 15, 2020, and the United Utah Party convention date was April 18, 2020. The Democratic, Republican, and Libertarian conventions were held on April 25, 2020. Convention nominees are noted with an asterisk.

# VERMONT  August 11th  November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Welch, Peter | D | 101,566 | 95.45% | | | 238,833 | 67.31% |
| Corbo, Ralph "Carcajou" | D | 4,599 | 4.32% | | | | |
| Scattered | W(D) | 153 | 0.14% | | | | |
| Brimmer, Chris | W(D) | 22 | 0.02% | | | | |
| Tynio, Anya | W(D) | 16 | 0.02% | | | | |
| Scott, Phil | W(D) | 14 | 0.01% | | | | |
| Berry, Miriam | W(D) | 12 | 0.01% | | | | |
| Ericson, Cris | W(D) | 11 | 0.01% | | | | |
| Tuthill, Justin | W(D) | 9 | 0.01% | | | | |
| Party Votes: | D | 106,402 | | | | | |
| Berry, Miriam | R | 14,368 | 32.51% | | | 95,830 | 27.01% |
| Tuthill, Justin | R | 10,915 | 24.70% | | | | |
| Tynio, Anya | R | 8,830 | 19.98% | | | | |
| Rodriguez, Jimmy | R | 8,290 | 18.76% | | | | |
| Welch, Peter | W(R) | 1,434 | 3.24% | | | | |
| Scattered | W(R) | 270 | 0.61% | | | | |
| Hoyt, Kevin | W(R) | 23 | 0.05% | | | | |
| Douglas, Jim | W(R) | 13 | 0.03% | | | | |
| Ericson, Cris | W(R) | 13 | 0.03% | | | | |
| O'Rourke, Tony | W(R) | 9 | 0.02% | | | | |
| Brimmer, Chris | W(R) | 8 | 0.02% | | | | |
| Carbo, Ralph "Carcajou" | W(R) | 8 | 0.02% | | | | |
| Wright, Kurt | W(R) | 6 | 0.01% | | | | |
| Mutalo, Benjamin | W(R) | 5 | 0.01% | | | | |
| Party Votes: | R | 44,192 | | | | | |
| Becker, Peter R. | IND | | | | | 8,065 | 2.27% |
| Horne, Marcia | IND | | | | | 4,334 | 1.22% |
| Helali, Christopher | COM | | | | | 3,432 | 0.97% |
| Orr, Shawn | IND | | | | | 1,926 | 0.54% |
| Trudell, Jerry | IND | | | | | 1,881 | 0.53% |
| Scattered | W | | | | | 539 | 0.15% |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## VERMONT (Continued)    August 11th    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Brimmer, Chris  # | PRO | 469 | 58.04% | | | | |
| Ericson, Cris | PRO | 236 | 29.21% | | | | |
| Welch, Peter | W(PRO) | 75 | 9.28% | | | | |
| Scattered | W(PRO) | 28 | 3.47% | | | | |
| Party Votes: | PRO | 808 | | | | | |

# Chris Brimmer withdrew after the primary election.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total State Votes: | | 151,402 | | | | 354,840 | |

## VIRGIN ISLANDS    August 1st    November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Plaskett, Stacey | D | Unopposed | | | | 13,620 | 87.94% |
| George, Shekema M. | IND | | | | | 1,782 | 11.51% |
| Scattered | W | | | | | 85 | 0.55% |
| Total Votes: | | | | | | 15,487 | |

## VIRGINIA    June 23rd*    November 3rd

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Wittman, Robert J. | R | Unopposed | | | | 260,614 | 58.15% |
| Rashid, Qasim | D | 21,625 | 52.51% | | | 186,923 | 41.71% |
| Williams, Lavangelene A. | D | 19,545 | 47.46% | | | | |
| Scattered | W(D) | 14 | 0.03% | | | | |
| Party Votes: | D | 41,184 | | | | | |
| Scattered | W | | | | | 641 | 0.14% |
| District Votes: | | 41,184 | | | | 448,178 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Luria, Elaine G. | D | Unopposed | | | | 185,733 | 51.55% |
| Taylor, Scott W. | R | 25,478 | 48.49% | | | 165,031 | 45.81% |
| Loyola, Ben, Jr. | R | 15,420 | 29.35% | | | | |
| Bell, Jarome | R | 11,616 | 22.11% | | | | |
| Scattered | W(R) | 24 | 0.05% | | | | |
| Party Votes: | R | 52,538 | | | | | |
| Foster, David Bruce | IND | | | | | 9,170 | 2.55% |
| Scattered | W | | | | | 343 | 0.10% |
| District Votes: | | 52,538 | | | | 360,277 | |

**DISTRICT 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Scott, Robert C. "Bobby" | D | Unopposed | | | | 233,326 | 68.35% |
| Collick, John W., Jr. | R | 9,004 | 39.68% | | | 107,299 | 31.43% |
| Downs, J. H. Madison | R | 7,816 | 34.44% | | | | |
| Yacus, George M. | R | 5,853 | 25.79% | | | | |
| Scattered | W(R) | 20 | 0.09% | | | | |
| Party Votes: | R | 22,693 | | | | | |
| Scattered | W | | | | | 736 | 0.22% |
| District Votes: | | 22,693 | | | | 341,361 | |

**DISTRICT 4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) McEachin, A. Donald | D | 45,083 | 79.95% | | | 241,142 | 61.62% |
| Levine, R. Cazel | D | 11,287 | 20.02% | | | | |
| Scattered | W(D) | 20 | 0.04% | | | | |
| Party Votes: | D | 56,390 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## VIRGINIA (Continued)     June 23rd*     November 3rd

**DISTRICT 4 (Continued)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Benjamin, Leon, Sr. | | R | * | | | | 149,625 | 38.23% |
| Spivey, James Lawrence | | R | | | | | | |
| Scattered | | W | | | | | 578 | 0.15% |
| | District Votes: | | 56,390 | | | | 391,345 | |

**DISTRICT 5**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Good, Robert G. "Bob" | | R | * | | | | 210,988 | 52.44% |
| (I) | Riggleman, Denver Lee, III | R | | | | | | |
| Webb, B. Cameron | | D | 35,965 | 66.54% | | | 190,315 | 47.30% |
| Russo, Claire C. | | D | 9,833 | 18.19% | | | | |
| Huffstetler, R.D., Jr. | | D | 5,337 | 9.87% | | | | |
| Lesinski, John D. | | D | 2,902 | 5.37% | | | | |
| Scattered | | W(D) | 10 | 0.02% | | | | |
| | Party Votes: | D | 54,047 | | | | | |
| Scattered | | W | | | | | 1,014 | 0.25% |
| | District Votes: | | 54,047 | | | | 402,317 | |

**DISTRICT 6**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Cline, Ben L. | R | Unopposed | | | | 246,606 | 64.59% |
| Betts, Nicholas A. | | D | * | | | | 134,729 | 35.29% |
| Scattered | | W | | | | | 478 | 0.13% |
| | District Votes: | | | | | | 381,813 | |

**DISTRICT 7**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Spanberger, Abigail A. | D | Unopposed | | | | 230,893 | 50.82% |
| Freitas, Nick J. | | R | * | | | | 222,623 | 49.00% |
| Greenwald, Peter Thomas | | R | | | | | | |
| Knaggs, Andrew Ferrieres | | R | | | | | | |
| McGuire, John J., III | | R | | | | | | |
| Ramirez, Tina Marie | | R | | | | | | |
| Roberge, Jason Alexander | | R | | | | | | |
| Scattered | | W | | | | | 823 | 0.18% |
| | District Votes: | | | | | | 454,339 | |

**DISTRICT 8**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Beyer, Donald S., Jr. | D | Unopposed | | | | 301,454 | 75.79% |
| Jordan, Jeff A. | | R | * | | | | 95,365 | 23.98% |
| Ellmore, Mark W. | | R | | | | | | |
| Scattered | | W | | | | | 926 | 0.23% |
| | District Votes: | | | | | | 397,745 | |

**DISTRICT 9**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Griffith, H. Morgan | R | Unopposed | | | | 271,851 | 93.98% |
| Scattered | | W | | | | | 17,423 | 6.02% |
| | District Votes: | | | | | | 289,274 | |

**DISTRICT 10**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) | Wexton, Jennifer T. | D | Unopposed | | | | 268,734 | 56.51% |
| Andrews, Aliscia N. | | R | * | | | | 206,253 | 43.37% |
| Jones, Rob | | R | | | | | | |
| Truong, Matt | | R | | | | | | |
| Dove, Jeff | | R | | | | | | |
| Scattered | | W | | | | | 559 | 0.12% |
| | District Votes: | | | | | | 475,546 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## VIRGINIA (Continued)  June 23rd*  November 3rd

**DISTRICT 11**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Connolly, Gerald E. "Gerry" | D | 50,626 | 77.60% | | | 280,725 | 71.39% |
| Mohsini, Zainab M. | D | 14,610 | 22.39% | | | | |
| Scattered | W(D) | 5 | 0.01% | | | | |
| Party Votes: | D | 65,241 | | | | | |
| Anantatmula, Manga A. | R | * | | | | 111,380 | 28.32% |
| Scattered | W | | | | | 1,136 | 0.29% |
| District Votes: | | 65,241 | | | | 393,241 | |
| Total State Votes: | | 292,093 | | | | 4,335,436 | |

\* In Virginia, the Democratic and Republican Parties may choose to nominate by convention rather than by primary election.  Democratic convention dates:  May 2, 2020 (District 9) and May 9, 2020 (District 6).  The District 6 Democratic convention was scheduled after no candidates qualified for the primary election.  Republican Party convention dates:  May 30, 2020 (District 8), June 13, 2020 (District 5), June 20, 2020 (Districts 10 and 11), June 27, 2020 (District 4) and July 18, 2020 (District 7).

## WASHINGTON  August 4th*  November 3rd

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) DelBene, Suzan | D | 147,666 | 55.39% | | | 249,944 | 58.55% |
| Beeler, Jeffrey, Sr. | R | 85,655 | 32.13% | | | 176,407 | 41.33% |
| Chartrand, Derek | GOP | 15,777 | 5.92% | | | | |
| Smoak, Justin | NOP | 7,701 | 2.89% | | | | |
| Skelton, Steven | LIB | 7,286 | 2.73% | | | | |
| Heines, Matthew | NOP | 1,335 | 0.50% | | | | |
| Mair, Robert Dean | NOP | 812 | 0.30% | | | | |
| Scattered | W | 340 | 0.13% | | | 511 | 0.12% |
| District Votes: | | 266,572 | | | | 426,862 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Larsen, Rick | D | 120,694 | 48.51% | | | 255,252 | 63.09% |
| Hazelo, Timothy S. | R | 37,104 | 14.91% | | | 148,384 | 36.67% |
| Call, Jason | D | 34,537 | 13.88% | | | | |
| Uy, Tim | TRR | 24,613 | 9.89% | | | | |
| Hart, Cody | R | 14,255 | 5.73% | | | | |
| Kennedy, Carrie R. | R | 9,069 | 3.65% | | | | |
| Golder, James Dean | R | 5,343 | 2.15% | | | | |
| Ilonummi, Kari | R | 2,889 | 1.16% | | | | |
| Scattered | W | 284 | 0.11% | | | 962 | 0.24% |
| District Votes: | | 248,788 | | | | 404,598 | |

**DISTRICT 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Beutler, Jaime Herrera | R | 135,726 | 56.24% | | | 235,579 | 56.37% |
| Long, Carolyn | D | 95,875 | 39.73% | | | 181,347 | 43.39% |
| Hash, Martin D. | NOP | 3,904 | 1.62% | | | | |
| Ray, Davy | D | 3,522 | 1.46% | | | | |
| Gray, Devin C. | D | 1,969 | 0.82% | | | | |
| Scattered | W | 343 | 0.14% | | | 977 | 0.23% |
| District Votes: | | 241,339 | | | | 417,903 | |

**DISTRICT 4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Newhouse, Dan | R | 101,539 | 57.35% | | | 202,108 | 66.21% |
| McKinley, Douglas E. | D | 46,471 | 26.25% | | | 102,667 | 33.63% |
| Sloot, Sarena | R | 11,823 | 6.68% | | | | |
| Wright, Tracy "Justice" | R | 9,088 | 5.13% | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | | **PARTY** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | |

# WASHINGTON (Continued)

**August 4th\***      **November 3rd**

### DISTRICT 4 (Continued)

| | | | | | | |
|---|---|---|---|---|---|---|
| Cooper, Ryan | LIB | 4,080 | 2.30% | | | |
| Jones, Evan | IND | 3,816 | 2.16% | | | |
| Scattered | W | 228 | 0.13% | | 488 | 0.16% |
| District Votes: | | 177,045 | | | 305,263 | |

### DISTRICT 5

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Rodgers, Cathy McMorris | R | 122,744 | 52.73% | | 247,815 | 61.29% |
| Wilson, Dave | D | 56,492 | 24.27% | | 155,737 | 38.51% |
| Armitage, Chris | D | 28,180 | 12.11% | | | |
| Major, Stephen T. | R | 20,000 | 8.59% | | | |
| O'Regan, Brendan | IND | 4,995 | 2.15% | | | |
| Scattered | W | 385 | 0.17% | | 808 | 0.20% |
| District Votes: | | 232,796 | | | 404,360 | |

### DISTRICT 6

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Kilmer, Derek | D | 125,019 | 47.30% | | 247,429 | 59.30% |
| Kreiselmaier, Elizabeth | R | 71,601 | 27.09% | | 168,783 | 40.45% |
| Parson, Rebecca | D | 35,631 | 13.48% | | | |
| Welton, Chris | R | 14,795 | 5.60% | | | |
| Brodhead, Stephan | R | 9,761 | 3.69% | | | |
| Alberg, Johny | R | 7,178 | 2.72% | | | |
| Scattered | W | 338 | 0.13% | | 1,004 | 0.24% |
| District Votes: | | 264,323 | | | 417,216 | |

### DISTRICT 7

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Jayapal, Pramila | D | 240,801 | 79.98% | | 387,109 | 82.99% |
| Keller, Craig | R | 24,477 | 8.13% | | 78,240 | 16.77% |
| Lewis, Rick | IND | 13,885 | 4.61% | | | |
| Sutherland, Scott | R | 11,332 | 3.76% | | | |
| Hughes-Hageman, Jack | D | 10,052 | 3.34% | | | |
| Scattered | W | 537 | 0.18% | | 1,113 | 0.24% |
| District Votes: | | 301,084 | | | 466,462 | |

### DISTRICT 8

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Schrier, Kim | D | 106,611 | 43.27% | | 213,123 | 51.71% |
| Jensen, Jesse | R | 49,368 | 20.04% | | 198,423 | 48.15% |
| Swank, Keith R. | R | 42,809 | 17.38% | | | |
| Saulibio, Dave | TRR | 28,976 | 11.76% | | | |
| Bailey, Corey | IND | 6,552 | 2.66% | | | |
| Mitchell, James | D | 6,187 | 2.51% | | | |
| Arnold, Keith | D | 4,111 | 1.67% | | | |
| Burkett, Ryan Dean | NOP | 1,458 | 0.59% | | | |
| Scattered | W | 289 | 0.12% | | 566 | 0.14% |
| District Votes: | | 246,361 | | | 412,112 | |

### DISTRICT 9

| | | | | | | |
|---|---|---|---|---|---|---|
| (I) Smith, Adam | D | 145,601 | 73.59% | | 258,771 | 74.14% |
| Basler, Doug | R | 30,923 | 15.63% | | 89,697 | 25.70% |
| Campbell, Joshua | R | 15,983 | 8.08% | | | |
| Besada, Jorge | LIB | 4,792 | 2.42% | | | |
| Scattered | W | 560 | 0.28% | | 582 | 0.17% |
| District Votes: | | 197,859 | | | 349,050 | |

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## WASHINGTON (Continued)

**August 4th***  **November 3rd**

**DISTRICT 10**

| Candidate | Party | # Votes | % | Gen # Votes | Gen % |
|---|---|---|---|---|---|
| Strickland, Marilyn | D | 45,988 | 20.35% | 167,937 | 49.33% |
| Doglio, Beth | D | 34,254 | 15.16% | 121,040 | 35.56% |
| Reeves, Kristine M. | D | 29,236 | 12.94% | | |
| Ingrim, Rian | R | 25,688 | 11.37% | | |
| Maynard, Jackson | R | 18,526 | 8.20% | | |
| Johnson, Dean | R | 16,700 | 7.39% | | |
| Slotnick, Nancy Dailey | R | 15,201 | 6.73% | | |
| Hewett, Don | R | 10,750 | 4.76% | | |
| Gardner, Phil | D | 5,292 | 2.34% | | |
| Tate, Ryan | R | 4,196 | 1.86% | | |
| Bacon, Mary | D | 3,992 | 1.77% | | |
| Buckley, Todd | IND | 3,552 | 1.57% | | |
| LeMay, Eric | D | 3,072 | 1.36% | | |
| Collins, Joshua | EWP | 2,667 | 1.18% | | |
| Boyce, Richard | CSP | 2,302 | 1.02% | | |
| Johnson, Ralph | R | 1,441 | 0.64% | | |
| Pross, Gordon Allen | R | 1,186 | 0.52% | | |
| Wright, Sam | D | 1,129 | 0.50% | | |
| Bell, Randolph (Randy) | D | 563 | 0.25% | | |
| Scattered | W | 267 | 0.12% | 51,430 | 15.11% |
| District Votes: | | 226,002 | | 340,407 | |
| Total State Votes: | | 2,402,169 | | 3,944,233 | |

\* Washington utilizes a "Top Two" primary election system in which the top two vote-getters in the primary election advance to the general election regardless of party affiliation. According to the state, "Each candidate for partisan office may state a political party that he or she prefers. A candidate's preference does not imply that the candidate is nominated or endorsed by the party, or that the party approves of or associates with that candidate."

## WEST VIRGINIA

**August 9th**  **November 3rd**

**DISTRICT 1**

| | Candidate | | Party | # Votes | % | Gen # Votes | Gen % |
|---|---|---|---|---|---|---|---|
| (I) | McKinley, David B. | | R | 64,511 | 100.00% | 180,488 | 68.98% |
| | | Party Votes: | R | 64,511 | | | |
| | Cline, Natalie | | D | 46,052 | 74.75% | 81,177 | 31.02% |
| | Payne, Tom | | D | 15,559 | 25.25% | | |
| | | Party Votes: | D | 61,611 | | | |
| | | District Votes: | | 126,122 | | 261,665 | |

**DISTRICT 2**

| | Candidate | | Party | # Votes | % | Gen # Votes | Gen % |
|---|---|---|---|---|---|---|---|
| (I) | Mooney, Alex X. | | R | 50,727 | 71.73% | 172,195 | 63.08% |
| | Hahn, Matthew | | R | 19,989 | 28.27% | | |
| | | Party Votes: | R | 70,716 | | | |
| | Kunkel, Cathy | | D | 52,896 | 100.00% | 100,799 | 36.92% |
| | | Party Votes: | D | 52,896 | | | |
| | | District Votes: | | 123,612 | | 272,994 | |

**DISTRICT 3**

| | Candidate | | Party | # Votes | % | Gen # Votes | Gen % |
|---|---|---|---|---|---|---|---|
| (I) | Miller, Carol | | R | 40,226 | 70.26% | 161,585 | 71.34% |
| | Siegel, Russell | | R | 17,024 | 29.74% | | |
| | | Party Votes: | R | 57,250 | | | |
| | Turner, Hilary | | D | 16,862 | 29.49% | 64,927 | 28.66% |

(Continued on Next Page)

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## WEST VIRGINIA

**August 9th**      **November 3rd**

**DISTRICT 3 (Continued)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Watson, Mr. Lacy | D | 16,760 | 29.31% | | | | |
| Davis, Paul E. | D | 14,020 | 24.52% | | | | |
| Lewis, Jeff | D | 9,542 | 16.69% | | | | |
| Party Votes: | D | 57,184 | | | | | |
| District Votes: | | 114,434 | | | | 226,512 | |
| Total State Votes: | | 364,168 | | | | 761,171 | |

## WISCONSIN

**August 11th**      **November 3rd**

**DISTRICT 1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Steil, Bryan | R | 40,273 | 99.68% | | | 238,271 | 59.31% |
| Scattered | W(R) | 131 | 0.32% | | | | |
| Party Votes: | R | 40,404 | | | | | |
| Polack, Roger | D | 28,698 | 58.08% | | | 163,170 | 40.61% |
| Pade, Josh | D | 20,608 | 41.70% | | | | |
| Scattered | W(D) | 109 | 0.22% | | | | |
| Party Votes: | D | 49,415 | | | | | |
| Scattered | W(CON) | 33 | 100.00% | | | | |
| Party Votes: | CON | 33 | | | | | |
| Scattered | W | | | | | 313 | 0.08% |
| District Votes: | | 89,852 | | | | 401,754 | |

**DISTRICT 2**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Pocan, Mark | D | 120,353 | 99.60% | | | 318,523 | 69.67% |
| Scattered | W(D) | 488 | 0.40% | | | | |
| Party Votes: | D | 120,841 | | | | | |
| Theron, Peter | R | 18,812 | 99.73% | | | 138,306 | 30.25% |
| Scattered | W(R) | 50 | 0.27% | | | | |
| Party Votes: | R | 18,862 | | | | | |
| Scattered | W(CON) | 40 | 100.00% | | | | |
| Party Votes: | CON | 40 | | | | | |
| Scattered | W | | | | | 376 | 0.08% |
| District Votes: | | 139,743 | | | | 457,205 | |

**DISTRICT 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Kind, Ron | D | 53,064 | 80.59% | | | 199,870 | 51.30% |
| Neumann, Mark | D | 12,765 | 19.39% | | | | |
| Scattered | W(D) | 12 | 0.02% | | | | |
| Party Votes: | D | 65,841 | | | | | |
| Van Orden, Derrick | R | 36,395 | 65.87% | | | 189,524 | 48.64% |
| Ebben, Jessi | R | 18,835 | 34.09% | | | | |
| Scattered | W(R) | 21 | 0.04% | | | | |
| Party Votes: | R | 55,251 | | | | | |
| Scattered | W | | | | | 224 | 0.06% |
| Scattered | W(CON) | 29 | 100.00% | | | | |
| Party Votes: | CON | 29 | | | | | |
| District Votes: | | 121,121 | | | | 389,618 | |

**DISTRICT 4**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Moore, Gwen S. | D | 68,898 | 99.43% | | | 232,668 | 74.65% |
| Scattered | W(D) | 392 | 0.57% | | | | |
| Party Votes: | D | 69,290 | | | | | |

(Continued on Next Page)

| ELECTION TYPE: | | | PRIMARY | | RUNOFF | | GENERAL | |
| CANDIDATE NAME | | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|---|

# WISCONSIN (Continued)

**August 11th**  **November 3rd**

**DISTRICT 4 (Continued)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rogers, Tim | | R | 6,685 | 50.17% | | | 70,769 | 22.70% |
| Werner, Cindy | | R | 6,598 | 49.52% | | | | |
| Scattered | | W(R) | 41 | 0.31% | | | | |
| | Party Votes: | R | 13,324 | | | | | |
| Scattered | | W(CON) | 46 | 100.00% | | | | |
| | Party Votes: | CON | 46 | | | | | |
| Raymond, Robert R. | | IND | | | | | 7,911 | 2.54% |
| Scattered | | W | | | | | 349 | 0.11% |
| | District Votes: | | 82,660 | | | | 311,697 | |

**DISTRICT 5**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fitzgerald, Scott | | R | 60,676 | 77.23% | | | 265,434 | 60.11% |
| DeTemple, Cliff | | R | 17,829 | 22.69% | | | | |
| Scattered | | W(R) | 63 | 0.08% | | | | |
| | Party Votes: | R | 78,568 | | | | | |
| Palzewicz, Tom | | D | 43,710 | 99.89% | | | 175,902 | 39.83% |
| Scattered | | W(D) | 49 | 0.11% | | | | |
| | Party Votes: | D | 43,759 | | | | | |
| Scattered | | W | | | | | 263 | 0.06% |
| Scattered | | W(CON) | 36 | 100.00% | | | | |
| | Party Votes: | CON | 36 | | | | | |
| | District Votes: | | 122,363 | | | | 441,599 | |

**DISTRICT 6**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Grothman, Glenn | | R | 52,247 | 99.71% | | | 238,874 | 59.23% |
| Scattered | | W(R) | 153 | 0.29% | | | | |
| | Party Votes: | R | 52,400 | | | | | |
| King, Jessica J. | | D | 38,043 | 75.89% | | | 164,239 | 40.72% |
| Beardsley, Michael G. | | D | 7,896 | 15.75% | | | | |
| Boor, Matthew L. | | D | 4,165 | 8.31% | | | | |
| Scattered | | W(D) | 24 | 0.05% | | | | |
| | Party Votes: | D | 50,128 | | | | | |
| Scattered | | W | | | | | 220 | 0.05% |
| Scattered | | W(CON) | 32 | 100.00% | | | | |
| | Party Votes: | CON | 32 | | | | | |
| | District Votes: | | 102,560 | | | | 403,333 | |

**DISTRICT 7**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (I) Tiffany, Tom | | R | 62,142 | 99.72% | | | 252,048 | 60.73% |
| Scattered | | W(R) | 176 | 0.28% | | | | |
| | Party Votes: | R | 62,318 | | | | | |
| Zunker, Tricia | | D | 51,139 | 99.90% | | | 162,741 | 39.21% |
| Scattered | | W(D) | 50 | 0.10% | | | | |
| | Party Votes: | D | 51,189 | | | | | |
| Scattered | | W | | | | | 218 | 0.05% |
| Scattered | | W(CON) | 26 | 100.00% | | | | |
| | Party Votes: | CON | 26 | | | | | |

# Tom Tiffany was elected in a special election on May 12, 2020.

| | District Votes: | | 113,533 | | | | 415,007 | |
|---|---|---|---|---|---|---|---|---|

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## WISCONSIN (Continued)  August 11th  November 3rd

**DISTRICT 8**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Gallagher, Mike | R | 50,176 | 99.83% | | | 268,173 | 64.18% |
| Scattered | W(R) | 83 | 0.17% | | | | |
| Party Votes: | R | 50,259 | | | | | |
| Stuck, Amanda | D | 44,793 | 99.93% | | | 149,558 | 35.79% |
| Scattered | W(D) | 33 | 0.07% | | | | |
| Party Votes: | D | 44,826 | | | | | |
| Scattered | W | | | | | 107 | 0.03% |
| Scattered | W(CON) | 32 | 100.00% | | | | |
| Party Votes: | CON | 32 | | | | | |
| District Votes: | | 95,117 | | | | 417,838 | |
| Total State Votes: | | 866,949 | | | | 3,238,051 | |

## WYOMING  August 18th  November 3rd

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| (I) Cheney, Liz | R | 78,870 | 73.46% | | | 185,732 | 68.56% |
| Stanley, Blake | R | 28,039 | 26.12% | | | | |
| Scattered | W(R) | 454 | 0.42% | | | | |
| Party Votes: | R | 107,363 | | | | | |
| Grey Bull, Lynnette | D | 14,153 | 60.03% | | | 66,576 | 24.58% |
| Hafner, Carol | D | 5,172 | 21.94% | | | | |
| Beach, Carl | D | 4,107 | 17.42% | | | | |
| Scattered | W(D) | 144 | 0.61% | | | | |
| Party Votes: | D | 23,576 | | | | | |
| Brubaker, Richard | LIB | | | | | 10,154 | 3.75% |
| Haggit, Jeff | CON | | | | | 7,905 | 2.92% |
| Scattered | W | | | | | 525 | 0.19% |
| Total State Votes: | | 130,939 | | | | 270,892 | |

The following is a list of the abbreviations used in this publication to identify the party labels that appeared on the various state ballots for the U.S. Presidential and Congressional candidates in the 2020 primary and general elections. The party label listed may not necessarily represent a political party organization.

| | | |
|---|---|---|
| AAP | = | Aloha Aina |
| AIP | = | American Independent |
| AKI | = | Alaskan Independence |
| ALL | = | Alliance |
| AMC | = | American Constitution Party |
| AMS | = | American Shopping Party |
| APV | = | Approval Voting Party |
| ASP | = | American Solidarity Party |
| AV | = | American Values |
| BF | = | Boiling Frog |
| BON | = | Becoming One Nation |
| BR | = | Bread and Roses |
| BUL | = | Bull Moose |
| BYL | = | Building Your Legacy |
| COM | = | Communist |
| CON | = | Constitution |
| CPF | = | Constitution Party of Florida |
| CPI | = | Constitution Party of Iowa |
| CRV | = | Conservative |
| CSP | = | Common Sense Party |
| CTA | = | Coach Team America |
| CUP | = | C.U.P. |
| D | = | Democratic |
| DFL | = | Democratic-Farmer Labor |
| DNL | = | Democratic-Nonpartisan League |
| DTS | = | Declined to Select |
| ECL | = | Education, Community, Law |
| FP | = | Freedom and Prosperity |
| FTP | = | For The People |
| GI | = | Green Independent |
| GKH | = | Genealogy Know Your Family History |
| GLC | = | Grassroots-Legalize Cannabis Party |
| GPD | = | Green Party of Delaware |
| GPF | = | Green Party of Florida |
| GR | = | Green-Rainbow |
| GRE | = | Green |
| GRU | = | Grumpy Old Patriots |
| HES | = | Healthcare Environment Stability |
| IAL | = | Independence-Alliance |
| IAP | = | Independent American Party |
| ICC | = | Independent Constitutional Candidate |
| IDE | = | Independent Party of Delaware |
| IDP | = | Independence |
| IND | = | Independent |
| IP | = | Independent Party |
| JMH | = | Justice Mercy Humility |
| LAL | = | Life and Liberty |
| LBF | = | Libertarian Party of Florida |
| LBU | = | Liberty Union |
| LIB | = | Libertarian |

| | | |
|---|---|---|
| LLC | = | Life, Liberty, Constitution |
| LMN | = | Legal Marijuana Now Party |
| LWR | = | LaRouche Was Right |
| MCH | = | Make Change Happen |
| MTP | = | Mountain Party |
| MVC | = | Movimiento Victoria Ciudadana (Citizens Victory Movement) |
| N | = | Nonpartisan |
| N(D) | = | Nonpartisan (Democratic Primary) |
| NLP | = | Natural Law Party |
| NOP | = | No Party Preference |
| NPA | = | No Party Affiliation |
| NPP | = | Partido Nuevo Progresista (New Progressive Party) |
| NPY | = | No Party |
| NSF | = | No Slogan Filed |
| OBF | = | Of, By, For! |
| OTH | = | Other |
| P | = | Prohibition Party |
| PAF | = | Peace and Freedom |
| PD | = | Proyecto Dignidad (Dignity Project) |
| PET | = | Petition |
| PG | = | Pacific Green |
| POP | = | Populist |
| PPD | = | Partido Popular Democrático (Popular Democratic Party) |
| PRI | = | Partido Independentista Puertorriqueño (Puerto Rican Independence Party) |
| PRO | = | Progressive |
| PSL | = | Party for Socialism and Liberation |
| R | = | Republican |
| RPF | = | Reform Party of Florida |
| SAM | = | SAM |
| SEP | = | Socialist Equality Party |
| SLP | = | Socialism and Liberation Party |
| STG | = | Statehood Green |
| SVC | = | Save Our City |
| SWP | = | Socialist Workers Party |
| TBP | = | The Birthday Party |
| TVH | = | Truth Vision Hope |
| UN | = | Unaffiliated |
| UPA | = | Unity Party America |
| UPC | = | Unity Party of Colorado |
| UPC | = | Unity Party of Colorado |
| UST | = | U.S. Taxpayers |
| UUP | = | United Utah Party |
| VFC | = | Veteran for Change |
| W | = | Write-In |
| WC | = | Working Class |
| WF | = | Working Families |
| WWP | = | Willie Wilson Party |

# APPENDIX 1:

# COMPARATIVE PRESIDENTIAL GENERAL

# ELECTION STATISTICS, 2008-2020

Note:  The historical data on the following tables was excerpted from previous editions of the Commission's <u>Federal Elections</u> series: <u>Federal Elections 2008</u>, <u>Federal Elections 2012</u>, and <u>Federal Elections 2016</u>.

# Appendix A: 2008-2020 Presidential General Election
## Percentage of Popular Vote Received by State
### (Democratic/Republican Nominees)

| STATE | 2020 BIDEN (D) | 2020 TRUMP (R) | 2016 CLINTON (D) | 2016 TRUMP (R) | 2012 OBAMA (D) | 2012 ROMNEY (R) | 2008 OBAMA (D) | 2008 MCCAIN (R) |
|---|---|---|---|---|---|---|---|---|
| Alabama | 36.57% | *62.03%* | 34.36% | *62.08%* | 38.36% | *60.55%* | 38.74% | *60.32%* |
| Alaska | 42.77% | *52.83%* | 36.55% | *51.28%* | 40.81% | *54.80%* | 37.89% | *59.42%* |
| Arizona | *49.36%* | 49.06% | 45.13% | *48.67%* | 44.59% | *53.65%* | 45.12% | *53.64%* |
| Arkansas | 34.78% | *62.40%* | 33.65% | *60.57%* | 36.88% | *60.57%* | 38.86% | *58.72%* |
| California | *63.48%* | 34.32% | *61.73%* | 31.62% | *60.24%* | 37.12% | *61.01%* | 36.95% |
| Colorado | *55.40%* | 41.90% | *48.16%* | 43.25% | *51.49%* | 46.13% | *53.66%* | 44.71% |
| Connecticut | *59.26%* | 39.19% | *54.57%* | 40.93% | *58.06%* | 40.73% | *60.59%* | 38.22% |
| Delaware | *58.74%* | 39.77% | *53.09%* | 41.71% | *58.61%* | 39.98% | *61.94%* | 36.95% |
| D.C. | *92.15%* | 5.40% | *90.86%* | 4.09% | *90.91%* | 7.28% | *92.46%* | 6.53% |
| Florida | 47.86% | *51.22%* | 47.82% | *49.02%* | *50.01%* | 49.13% | *51.03%* | 48.22% |
| Georgia | *49.47%* | 49.24% | 45.64% | *50.77%* | 45.48% | *53.30%* | 46.99% | *52.20%* |
| Hawaii | *63.73%* | 34.27% | *62.22%* | 30.04% | *70.55%* | 27.84% | *71.85%* | 26.58% |
| Idaho | 33.07% | *63.84%* | 27.49% | *59.26%* | 32.62% | *64.53%* | 36.10% | *61.53%* |
| Illinois | *57.54%* | 40.55% | *55.83%* | 38.76% | *57.60%* | 40.73% | *61.92%* | 36.78% |
| Indiana | 40.96% | *57.03%* | 37.77% | *56.94%* | 43.93% | *54.13%* | *49.95%* | 48.91% |
| Iowa | 44.89% | *53.09%* | 41.74% | *51.15%* | *51.99%* | 46.18% | *53.93%* | 44.39% |
| Kansas | 41.51% | *56.14%* | 36.05% | *56.65%* | 37.99% | *59.71%* | 41.65% | *56.61%* |
| Kentucky | 36.15% | *62.09%* | 32.68% | *62.52%* | 37.80% | *60.49%* | 41.17% | *57.40%* |
| Louisiana | 39.85% | *58.46%* | 38.45% | *58.09%* | 40.58% | *57.78%* | 39.93% | *58.56%* |
| Maine | *53.09%* | 44.02% | *47.83%* | 44.87% | *56.27%* | 40.98% | *57.71%* | 40.38% |
| Maryland | *65.36%* | 32.15% | *60.33%* | 33.91% | *61.97%* | 35.90% | *61.92%* | 36.47% |
| Massachusetts | *65.60%* | 32.14% | *60.01%* | 32.81% | *60.65%* | 37.51% | *61.80%* | 35.99% |
| Michigan | *50.62%* | 47.84% | 47.27% | *47.50%* | *54.21%* | 44.71% | *57.43%* | 40.96% |
| Minnesota | *52.40%* | 45.28% | *46.44%* | 44.92% | *52.65%* | 44.96% | *54.06%* | 43.82% |
| Mississippi | 41.06% | *57.60%* | 40.11% | *57.94%* | 43.79% | *55.29%* | 43.00% | *56.18%* |
| Missouri | 41.41% | *56.80%* | 38.14% | *56.77%* | 44.38% | *53.76%* | 49.29% | *49.43%* |
| Montana | 40.55% | *56.92%* | 35.75% | *56.17%* | 41.70% | *55.35%* | 47.25% | *49.51%* |
| Nebraska | 39.17% | *58.22%* | 33.70% | *58.75%* | 38.03% | *59.80%* | 41.60% | *56.53%* |
| Nevada | *50.06%* | 47.67% | *47.92%* | 45.50% | *52.36%* | 45.68% | *55.15%* | 42.65% |
| New Hampshire | *52.71%* | 45.36% | *46.83%* | 46.46% | *51.98%* | 46.40% | *54.13%* | 44.52% |
| New Jersey | *57.33%* | 41.40% | *55.45%* | 41.35% | *58.38%* | 40.59% | *57.27%* | 41.70% |
| New Mexico | *54.29%* | 43.50% | *48.26%* | 40.04% | *52.99%* | 42.84% | *56.91%* | 41.78% |
| New York | *60.87%* | 37.74% | *59.01%* | 36.52% | *63.35%* | 35.17% | *62.88%* | 36.03% |
| North Carolina | 48.59% | *49.93%* | 46.17% | *49.83%* | 48.35% | *50.39%* | *49.70%* | 49.38% |
| North Dakota | 31.78% | *65.12%* | 27.23% | *62.96%* | 38.69% | *58.32%* | 44.62% | *53.25%* |
| Ohio | 45.24% | *53.27%* | 43.56% | *51.69%* | *50.67%* | 47.69% | *51.50%* | 46.91% |
| Oklahoma | 32.29% | *65.37%* | 28.93% | *65.32%* | 33.23% | *66.77%* | 34.35% | *65.65%* |
| Oregon | *56.45%* | 40.37% | *50.07%* | 39.09% | *54.24%* | 42.15% | *56.75%* | 40.40% |
| Pennsylvania | *49.85%* | 48.69% | 47.46% | *48.18%* | *51.97%* | 46.59% | *54.49%* | 44.17% |
| Rhode Island | *59.39%* | 38.61% | *54.41%* | 38.90% | *62.70%* | 35.24% | *62.86%* | 35.06% |
| South Carolina | 43.43% | *55.11%* | 40.67% | *54.94%* | 44.09% | *54.56%* | 44.90% | *53.87%* |
| South Dakota | 35.61% | *61.77%* | 31.74% | *61.53%* | 39.87% | *57.89%* | 44.75% | *53.16%* |
| Tennessee | 37.45% | *60.66%* | 34.72% | *60.72%* | 39.08% | *59.48%* | 41.83% | *56.90%* |
| Texas | 46.48% | *52.06%* | 43.24% | *52.23%* | 41.38% | *57.17%* | 43.68% | *55.45%* |
| Utah | 37.65% | *58.13%* | 27.46% | *45.54%* | 24.75% | *72.79%* | 34.41% | *62.58%* |
| Vermont | *66.09%* | 30.67% | *56.68%* | 30.27% | *66.57%* | 30.97% | *67.46%* | 30.45% |
| Virginia | *54.11%* | 44.00% | *49.73%* | 44.41% | *51.16%* | 47.28% | *52.63%* | 46.33% |
| Washington | *57.97%* | 38.77% | *52.54%* | 36.83% | *56.16%* | 41.29% | *57.65%* | 40.48% |
| West Virginia | 29.69% | *68.62%* | 26.43% | *68.50%* | 35.54% | *62.30%* | 42.59% | *55.71%* |
| Wisconsin | *49.45%* | 48.82% | 46.45% | *47.22%* | *52.83%* | 45.89% | *56.22%* | 42.31% |
| Wyoming | 26.55% | *69.94%* | 21.88% | *68.17%* | 27.82% | *68.64%* | 32.54% | *64.78%* |
| **Total Percentage of Popular Vote:** | **51.31%** | **46.85%** | **48.18%** | **46.09%** | **51.06%** | **47.20%** | **52.93%** | **45.65%** |

Note: The winning candidate percentage in each state is indicated by ***bold italics.***

# Appendix B: 2008-2020 Presidential General Election
## Ranking by State of Popular Vote Percentages
### (Democratic Nominee)

| | BIDEN 2020 STATE | EV | % | CLINTON 2016 STATE | EV | % | OBAMA 2012 STATE | EV | % | OBAMA 2008 STATE | EV | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | D.C. | W 3 | 92.15% | D.C. | W 3 | 90.86% | D.C. | W 3 | 90.91% | D.C. | W 3 | 92.46 |
| 2 | Vermont | W 3 | 66.09% | Hawaii **** | W 3 | 62.22% | Hawaii | W 4 | 70.55% | Hawaii | W 4 | 71.85 |
| 3 | Massachusetts | W 11 | 65.60% | California | W 55 | 61.73% | Vermont | W 3 | 66.57% | Vermont | W 3 | 67.46 |
| 4 | Maryland | W 10 | 65.36% | Maryland | W 10 | 60.33% | New York | W 29 | 63.35% | New York | W 31 | 62.88 |
| 5 | Hawaii | W 4 | 63.73% | Massachusetts | W 11 | 60.01% | Rhode Island | W 4 | 62.70% | Rhode Island | W 4 | 62.86 |
| 6 | California | W 55 | 63.48% | New York | W 29 | 59.01% | Maryland | W 10 | 61.97% | Delaware | W 3 | 61.94 |
| 7 | New York | W 29 | 60.87% | Vermont | W 3 | 56.68% | Massachusetts | W 11 | 60.65% | Maryland | W 10 | 61.92 |
| 8 | Rhode Island | W 4 | 59.39% | Illinois | W 20 | 55.83% | California | W 55 | 60.24% | Illinois | W 21 | 61.92 |
| 9 | Connecticut | W 7 | 59.26% | New Jersey | W 14 | 55.45% | Delaware | W 3 | 58.61% | Massachusetts | W 12 | 61.8 |
| 10 | Delaware | W 3 | 58.74% | Connecticut | W 7 | 54.57% | New Jersey | W 14 | 58.38% | California | W 55 | 61.01 |
| 11 | Washington | W 12 | 57.97% | Rhode Island | W 4 | 54.41% | Connecticut | W 7 | 58.06% | Connecticut | W 7 | 60.59 |
| 12 | Illinois | W 20 | 57.54% | Delaware | W 3 | 53.09% | Illinois | W 20 | 57.60% | Maine | W 4 | 57.71 |
| 13 | New Jersey | W 14 | 57.33% | Washington **** | W 8 | 52.54% | Maine | W 4 | 56.27% | Washington | W 11 | 57.65 |
| 14 | Oregon | W 7 | 56.45% | Oregon | W 7 | 50.07% | Washington | W 12 | 56.16% | Michigan | W 17 | 57.43 |
| 15 | Colorado | W 9 | 55.40% | Virginia | W 13 | 49.73% | Oregon | W 7 | 54.24% | New Jersey | W 15 | 57.27 |
| 16 | New Mexico | W 5 | 54.29% | New Mexico | W 5 | 48.26% | Michigan | W 16 | 54.21% | New Mexico | W 5 | 56.91 |
| 17 | Virginia | W 13 | 54.11% | Colorado | W 9 | 48.16% | New Mexico | W 5 | 52.99% | Oregon | W 7 | 56.75 |
| 18 | Maine # | W 3 | 53.09% | Nevada | W 6 | 47.92% | Wisconsin | W 10 | 52.83% | Wisconsin | W 10 | 56.22 |
| 19 | New Hampshire | W 4 | 52.71% | Maine # | W 4 | 47.83% | Minnesota | W 10 | 52.65% | Nevada | W 5 | 55.15 |
| 20 | Minnesota | W 10 | 52.40% | Florida | | 47.82% | Nevada | W 6 | 52.36% | Pennsylvania | W 21 | 54.49 |
| 21 | Michigan | W 16 | 50.62% | Pennsylvania | | 47.46% | Iowa | W 6 | 51.99% | New Hampshire | W 4 | 54.13 |
| 22 | Nevada | W 6 | 50.06% | Michigan | | 47.27% | New Hampshire | W 4 | 51.98% | Minnesota | W 10 | 54.06 |
| 23 | Pennsylvania | W 20 | 49.85% | New Hampshire | W 4 | 46.83% | Pennsylvania | W 20 | 51.97% | Iowa | W 7 | 53.93 |
| 24 | Georgia | W 16 | 49.47% | Wisconsin | | 46.45% | Colorado | W 9 | 51.49% | Colorado | W 9 | 53.66 |
| 25 | Wisconsin | W 10 | 49.45% | Minnesota | W 10 | 46.44% | Virginia | W 13 | 51.16% | Virginia | W 13 | 52.63 |
| 26 | Arizona | W 11 | 49.36% | North Carolina | | 46.17% | Ohio | W 18 | 50.67% | Florida | W 27 | 51.03 |
| 27 | North Carolina | 15 | 48.59% | Georgia | | 45.64% | Florida | W 29 | 50.01% | Indiana | W 11 | 49.95 |
| 28 | Florida | 29 | 47.86% | Arizona | | 45.13% | North Carolina | | 48.35% | North Carolina | W 15 | 49.7 |
| 29 | Texas | 38 | 46.48% | Ohio | | 43.56% | Georgia | | 45.48% | Missouri | | 11 | 49.29 |
| 30 | Ohio | 18 | 45.24% | Texas **** | | 43.24% | Arizona | | 44.59% | Montana | | 3 | 47.25 |
| 31 | Iowa | 6 | 44.89% | Iowa | | 41.74% | Missouri | | 44.38% | Georgia | | 15 | 46.99 |
| 32 | South Carolina | 9 | 43.43% | South Carolina | | 40.67% | South Carolina | | 44.09% | Arizona | | 10 | 45.12 |
| 33 | Alaska | 3 | 42.77% | Mississippi | | 40.11% | Indiana | | 43.93% | South Carolina | | 8 | 44.9 |
| 34 | Kansas | 6 | 41.51% | Louisiana | | 38.45% | Mississippi | | 43.79% | South Dakota | | 3 | 44.75 |
| 35 | Missouri | 10 | 41.41% | Missouri | | 38.14% | Montana | | 41.70% | North Dakota | | 3 | 44.62 |
| 36 | Mississippi | 6 | 41.06% | Indiana | | 37.77% | Texas | | 41.38% | Texas | | 34 | 43.68 |
| 37 | Indiana | 11 | 40.96% | Alaska | | 36.55% | Alaska | | 40.81% | Mississippi | | 6 | 43 |
| 38 | Montana | 3 | 40.55% | Kansas | | 36.05% | Louisiana | | 40.58% | West Virginia | | 5 | 42.59 |
| 39 | Louisiana | 8 | 39.85% | Montana | | 35.75% | South Dakota | | 39.87% | Tennessee | | 11 | 41.83 |
| 40 | Nebraska # | 1 | 39.17% | Tennessee | | 34.72% | Tennessee | | 39.08% | Kansas | | 6 | 41.65 |
| 41 | Utah | 6 | 37.65% | Alabama | | 34.36% | North Dakota | | 38.69% | Nebraska*** | | 1 | 41.6 |
| 42 | Tennessee | 11 | 37.45% | Nebraska | | 33.70% | Alabama | | 38.36% | Kentucky | | 8 | 41.17 |
| 43 | Alabama | 9 | 36.57% | Arkansas | | 33.65% | Nebraska | | 38.03% | Louisiana | | 9 | 39.93 |
| 44 | Kentucky | 8 | 36.15% | Kentucky | | 32.68% | Kansas | | 37.99% | Arkansas | | 6 | 38.86 |
| 45 | South Dakota | 3 | 35.61% | South Dakota | | 31.74% | Kentucky | | 37.80% | Alabama | | 9 | 38.74 |
| 46 | Arkansas | 6 | 34.78% | Oklahoma | | 28.93% | Arkansas | | 36.88% | Alaska | | 3 | 37.89 |
| 47 | Idaho | 4 | 33.07% | Idaho | | 27.49% | West Virginia | | 35.54% | Idaho | | 4 | 36.1 |
| 48 | Oklahoma | 7 | 32.29% | Utah | | 27.46% | Oklahoma | | 33.23% | Utah | | 5 | 34.41 |
| 49 | North Dakota | 3 | 31.78% | North Dakota | | 27.23% | Idaho | | 32.62% | Oklahoma | | 7 | 34.35 |
| 50 | West Virginia | 5 | 29.69% | West Virginia | | 26.43% | Wyoming | | 27.82% | Wyoming | | 3 | 32.54 |
| 51 | Wyoming | 3 | 26.55% | Wyoming | | 21.88% | Utah | | 24.75% | | | | |
| | **Total Electoral Votes:** | 306 | | **Total** | 227 | | **Total** | 332 | | **Total** | 365 | |
| | **Total Popular Vote %:** | 51.31% | | | | 48.18% | | | 51.06% | | | 52.93% |

**Notes:**

1. W = Winning Candidate (For That State).
2. EV = Total Possible Electoral Votes Per State. (The number of electoral votes in several states has changed as a result of reapportionment after the U.S. Census.)
3. Total Electoral Vote = 538; Total Electoral Vote Needed to Elect = 270.
\# Maine and Nebraska distribute electoral votes proportionally. In Maine in 2020, 3 votes were cast for Biden; 1 was cast for Trump. In Nebraska in 2020, 4 votes were cast for Trump; 1 was cast for Biden.
\* In the District of Columbia, one of the 3 electoral votes was an abstention (2000).
\*\* In Minnesota, 1 of the 10 electoral votes was cast for John Edwards (2004).
\*\*\* Nebraska has 5 Electoral Votes. 4 were cast for McCain; 1 was cast for Obama (2008).
\*\*\*\* Texas has 38 Electoral Votes. 1 was cast for John Kasich and 1 was cast for Ron Paul. Hawaii has 4 Electoral Votes and 1 was cast for Bernie Sanders. Washington has 12 Electoral Votes. 3 were cast for Colin Powell and 1 was cast for Faith Spotted Eagle (2016).

# Appendix C:  2008-2020 Presidential General Election Ranking by State of Popular Vote Percentages (Republican Nominee)

## TRUMP 2020

| # | STATE | | EV | % |
|---|---|---|---|---|
| 1 | Wyoming | W | 3 | 69.94% |
| 2 | West Virginia | W | 5 | 68.62% |
| 3 | Oklahoma | W | 7 | 65.37% |
| 4 | North Dakota | W | 3 | 65.12% |
| 5 | Idaho | W | 4 | 63.84% |
| 6 | Arkansas | W | 6 | 62.40% |
| 7 | Kentucky | W | 8 | 62.09% |
| 8 | Alabama | W | 9 | 62.03% |
| 9 | South Dakota | W | 3 | 61.77% |
| 10 | Tennessee | W | 11 | 60.66% |
| 11 | Louisiana | W | 8 | 58.46% |
| 12 | Nebraska # | W | 4 | 58.22% |
| 13 | Utah | W | 6 | 58.13% |
| 14 | Mississippi | W | 6 | 57.60% |
| 15 | Indiana | W | 11 | 57.03% |
| 16 | Montana | W | 3 | 56.92% |
| 17 | Missouri | W | 10 | 56.80% |
| 18 | Kansas | W | 6 | 56.14% |
| 19 | South Carolina | W | 9 | 55.11% |
| 20 | Ohio | W | 18 | 53.27% |
| 21 | Iowa | W | 6 | 53.09% |
| 22 | Alaska | W | 3 | 52.83% |
| 23 | Texas | W | 38 | 52.06% |
| 24 | Florida | W | 29 | 51.22% |
| 25 | North Carolina | W | 15 | 49.93% |
| 26 | Georgia | | | 49.24% |
| 27 | Arizona | | | 49.06% |
| 28 | Wisconsin | | | 48.82% |
| 29 | Pennsylvania | | | 48.69% |
| 30 | Michigan | | | 47.84% |
| 31 | Nevada | | | 47.67% |
| 32 | New Hampshire | | | 45.36% |
| 33 | Minnesota | | | 45.28% |
| 34 | Maine # | | 1 | 44.02% |
| 35 | Virginia | | | 44.00% |
| 36 | New Mexico | | | 43.50% |
| 37 | Colorado | | | 41.90% |
| 38 | New Jersey | | | 41.40% |
| 39 | Illinois | | | 40.55% |
| 40 | Oregon | | | 40.37% |
| 41 | Delaware | | | 39.77% |
| 42 | Connecticut | | | 39.19% |
| 43 | Washington | | | 38.77% |
| 44 | Rhode Island | | | 38.61% |
| 45 | New York | | | 37.74% |
| 46 | California | | | 34.32% |
| 47 | Hawaii | | | 34.27% |
| 48 | Maryland | | | 32.15% |
| 49 | Massachusetts | | | 32.14% |
| 50 | Vermont | | | 30.67% |
| 51 | D.C. | | | 5.40% |
| | Total Electoral Votes: | | | 232 |
| | Total Popular Vote %: | | | 46.85% |

## TRUMP 2016

| # | STATE | | EV | % |
|---|---|---|---|---|
| 1 | West Virginia | W | 5 | 68.50% |
| 2 | Wyoming | W | 3 | 68.17% |
| 3 | Oklahoma | W | 7 | 65.32% |
| 4 | North Dakota | W | 3 | 62.96% |
| 5 | Kentucky | W | 8 | 62.52% |
| 6 | Alabama | W | 9 | 62.08% |
| 7 | South Dakota | W | 3 | 61.53% |
| 8 | Tennessee | W | 11 | 60.72% |
| 9 | Arkansas | W | 6 | 60.57% |
| 10 | Idaho | W | 4 | 59.26% |
| 11 | Nebraska | W | 5 | 58.75% |
| 12 | Louisiana | W | 8 | 58.09% |
| 13 | Mississippi | W | 6 | 57.94% |
| 14 | Indiana | W | 11 | 56.94% |
| 15 | Missouri | W | 10 | 56.77% |
| 16 | Kansas | W | 6 | 56.65% |
| 17 | Montana | W | 3 | 56.17% |
| 18 | South Carolina | W | 9 | 54.94% |
| 19 | Texas **** | W | 36 | 52.23% |
| 20 | Ohio | W | 18 | 51.69% |
| 21 | Alaska | W | 3 | 51.28% |
| 22 | Iowa | W | 6 | 51.15% |
| 23 | Georgia | W | 16 | 50.77% |
| 24 | North Carolina | W | 15 | 49.83% |
| 25 | Florida | W | 29 | 49.02% |
| 26 | Arizona | W | 11 | 48.67% |
| 27 | Pennsylvania | W | 20 | 48.18% |
| 28 | Michigan | W | 16 | 47.50% |
| 29 | Wisconsin | W | 10 | 47.22% |
| 30 | New Hampshire | | | 46.46% |
| 31 | Utah | W | 6 | 45.54% |
| 32 | Nevada | | | 45.50% |
| 33 | Minnesota | | | 44.92% |
| 34 | Maine # | | 1 | 44.87% |
| 35 | Virginia | | | 44.41% |
| 36 | Colorado | | | 43.25% |
| 37 | Delaware | | | 41.71% |
| 38 | Connecticut | | | 41.35% |
| 39 | New Mexico | | | 40.04% |
| 40 | Oregon | | | 39.09% |
| 41 | Rhode Island | | | 38.90% |
| 42 | Illinois | | | 38.76% |
| 43 | Washington **** | | | 36.83% |
| 44 | New York | | | 36.52% |
| 45 | Maryland | | | 33.91% |
| 46 | Massachusetts | | | 32.81% |
| 47 | California | | | 31.62% |
| 48 | Vermont | | | 30.27% |
| 49 | Hawaii **** | | | 30.04% |
| 50 | D.C. | | | 4.09% |
| | Total Electoral Votes: | | | 304 |
| | Total Popular Vote %: | | | 46.09% |

## ROMNEY 2012

| # | STATE | | EV | % |
|---|---|---|---|---|
| 1 | Utah | W | 6 | 72.79% |
| 2 | Wyoming | W | 3 | 68.64% |
| 3 | Oklahoma | W | 7 | 66.77% |
| 4 | Idaho | W | 4 | 64.53% |
| 5 | West Virginia | W | 5 | 62.30% |
| 6 | Arkansas | W | 6 | 60.57% |
| 7 | Alabama | W | 9 | 60.55% |
| 8 | Kentucky | W | 8 | 60.49% |
| 9 | Nebraska | W | 5 | 59.80% |
| 10 | Kansas | W | 6 | 59.71% |
| 11 | Tennessee | W | 11 | 59.48% |
| 12 | North Dakota | W | 3 | 58.32% |
| 13 | South Dakota | W | 3 | 57.89% |
| 14 | Louisiana | W | 8 | 57.78% |
| 15 | Texas | W | 38 | 57.17% |
| 16 | Montana | W | 3 | 55.35% |
| 17 | Mississippi | W | 6 | 55.29% |
| 18 | Alaska | W | 3 | 54.80% |
| 19 | South Carolina | W | 9 | 54.56% |
| 20 | Indiana | W | 11 | 54.13% |
| 21 | Missouri | W | 10 | 53.76% |
| 22 | Arizona | W | 11 | 53.65% |
| 23 | Georgia | W | 16 | 53.30% |
| 24 | North Carolina | W | 15 | 50.39% |
| 25 | Florida | | | 49.13% |
| 26 | Ohio | | | 47.69% |
| 27 | Virginia | | | 47.28% |
| 28 | Pennsylvania | | | 46.59% |
| 29 | New Hampshire | | | 46.40% |
| 30 | Iowa | | | 46.18% |
| 31 | Colorado | | | 46.13% |
| 32 | Wisconsin | | | 45.89% |
| 33 | Nevada | | | 45.68% |
| 34 | Minnesota | | | 44.96% |
| 35 | Michigan | | | 44.71% |
| 36 | New Mexico | | | 42.84% |
| 37 | Oregon | | | 42.15% |
| 38 | Washington | | | 41.29% |
| 39 | Maine | | | 40.98% |
| 40 | Connecticut | | | 40.73% |
| 41 | Illinois | | | 40.73% |
| 42 | New Jersey | | | 40.59% |
| 43 | Delaware | | | 39.98% |
| 44 | Massachusetts | | | 37.51% |
| 45 | California | | | 37.12% |
| 46 | Maryland | | | 35.90% |
| 47 | Rhode Island | | | 35.24% |
| 48 | New York | | | 35.17% |
| 49 | Vermont | | | 30.97% |
| 50 | Hawaii | | | 27.84% |
| 51 | D.C. | | | 7.28% |
| | Total Electoral Votes: | | | 206 |
| | Total Popular Vote %: | | | 47.20% |

## MCCAIN 2008

| # | STATE | | EV | % |
|---|---|---|---|---|
| 1 | Oklahoma | W | 7 | 65.65 |
| 2 | Wyoming | W | 3 | 64.78 |
| 3 | Utah | W | 5 | 62.58 |
| 4 | Idaho | W | 4 | 61.53 |
| 5 | Alabama | W | 9 | 60.32 |
| 6 | Alaska | W | 3 | 59.42 |
| 7 | Arkansas | W | 6 | 58.72 |
| 8 | Louisiana | W | 9 | 58.56 |
| 9 | Kentucky | W | 8 | 57.4 |
| 10 | Tennessee | W | 11 | 56.9 |
| 11 | Kansas | W | 6 | 56.61 |
| 12 | Nebraska*** | W | 4 | 56.53 |
| 13 | Mississippi | W | 6 | 56.18 |
| 14 | West Virginia | W | 5 | 55.71 |
| 15 | Texas | W | 34 | 55.45 |
| 16 | South Carolina | W | 8 | 53.87 |
| 17 | Arizona | W | 10 | 53.64 |
| 18 | North Dakota | W | 3 | 53.25 |
| 19 | South Dakota | W | 3 | 53.16 |
| 20 | Georgia | W | 15 | 52.2 |
| 21 | Montana | W | 3 | 49.51 |
| 22 | Missouri | W | 11 | 49.43 |
| 23 | North Carolina | | 15 | 49.38 |
| 24 | Indiana | | 11 | 48.91 |
| 25 | Florida | | 27 | 48.22 |
| 26 | Ohio | | 20 | 46.91 |
| 27 | Virginia | | 13 | 46.33 |
| 28 | Colorado | | 9 | 44.71 |
| 29 | New Hampshire | | 4 | 44.52 |
| 30 | Iowa | | 7 | 44.39 |
| 31 | Pennsylvania | | 21 | 44.17 |
| 32 | Minnesota | | 10 | 43.82 |
| 33 | Nevada | | 5 | 42.65 |
| 34 | Wisconsin | | 10 | 42.31 |
| 35 | New Mexico | | 5 | 41.78 |
| 36 | New Jersey | | 15 | 41.7 |
| 37 | Michigan | | 17 | 40.96 |
| 38 | Washington | | | 40.48 |
| 39 | Oregon | | 7 | 40.4 |
| 40 | Maine | | | 40.38 |
| 41 | Connecticut | | 7 | 38.22 |
| 42 | California | | 55 | 36.95 |
| 43 | Delaware | | 3 | 36.95 |
| 44 | Illinois | | 21 | 36.78 |
| 45 | Maryland | | | 36.47 |
| 46 | New York | | 31 | 36.03 |
| 47 | Massachusetts | | 12 | 35.99 |
| 48 | Rhode Island | | 4 | 35.06 |
| 49 | Vermont | | 3 | 30.45 |
| 50 | Hawaii | | 4 | 26.58 |
| 51 | D.C. | | 3 | 6.53 |
| | Total Electoral Votes: | | | 173 |
| | Total Popular Vote %: | | | 45.65% |

**Notes:**

1. W = Winning Candidate (For That State).
2. EV = Total Possible Electoral Votes Per State.  (The number of electoral votes in several states has changed as a result of reapportionment after the U.S. Census.)
3. Total Electoral Vote = 538;  Total Electoral Vote Needed to Elect = 270.
\# Maine and Nebraska distribute electoral votes proportionally.  In Maine in 2020, 3 votes were cast for Biden; 1 was cast for Trump.  In Nebraska in 2020, 4 votes were cast for Trump; 1 was cast for Biden.
\* In the District of Columbia, one of the 3 electoral votes was an abstention (2000).
\** In Minnesota, 1 of the 10 electoral votes was cast for John Edwards (2004).
\*** Nebraska has 5 Electoral Votes.  4 were cast for McCain; 1 was cast for Obama (2008).
\**** Texas has 38 Electoral Votes.  1 was cast for John Kasich and 1 was cast for Ron Paul.  Hawaii has 4 Electoral Votes and 1 was cast for Bernie Sanders.
   Washington has 12 Electoral Votes.  3 were cast for Colin Powell and 1 was cast for Faith Spotted Eagle (2016).

# APPENDIX 2:

# SPECIAL ELECTION RESULTS

# 2019-2021

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## PENNSYLVANIA 12TH CONGRESSIONAL DISTRICT    May 21, 2019

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| **(Seat Vacated by Thomas A. Marino)** | R | | | | | | |
| Keller, Fred | R | | * | | | 90,000 | 68.02% |
| Friedenberg, Marc | D | | * | | | 42,195 | 31.89% |
| Scattered | W | | | | | 121 | 0.09% |
| Total State Votes: | | | | | | 132,316 | |

\* These candidates were nominated by special caucus/convention, in accordance with party rules.

---

## NORTH CAROLINA 3RD CONGRESSIONAL DISTRICT

| CANDIDATE NAME | PARTY | April 30, 2019 | | July 9, 2019 | | September 10, 2019 | |
|---|---|---|---|---|---|---|---|
| **(Seat Vacated by Walter B. Jones, Jr.)** | R | | | | | | |
| Murphy, Greg | R | 9,530 | 22.51% | 21,481 | 59.65% | 70,407 | 61.74% |
| Perry, Joan | R | 6,536 | 15.44% | 14,530 | 40.35% | | |
| Shepard, Phil | R | 5,101 | 12.05% | | | | |
| Speciale, Michael | R | 4,022 | 9.50% | | | | |
| Law, Phil | R | 3,690 | 8.72% | | | | |
| Rouse, Eric | R | 3,258 | 7.70% | | | | |
| Moore, Jeff | R | 2,280 | 5.39% | | | | |
| De Luca, Francis X. | R | 1,670 | 3.95% | | | | |
| Cairns, Celeste | R | 1,467 | 3.47% | | | | |
| Clark, Chimer Davis, Jr. | R | 1,092 | 2.58% | | | | |
| Nix, Michele | R | 915 | 2.16% | | | | |
| Boyd, Graham | R | 897 | 2.12% | | | | |
| Beaumont, Paul | R | 805 | 1.90% | | | | |
| Payment, Mike | R | 537 | 1.27% | | | | |
| Cox, Don | R | 251 | 0.59% | | | | |
| Baiko, Kevin | R | 171 | 0.40% | | | | |
| Ceres, Gary | R | 108 | 0.26% | | | | |
| Total Party Votes: | R | 42,330 | | | | | |
| Thomas, Allen | D | 12,933 | 49.96% | | | 42,738 | 37.47% |
| Bew, Richard | D | 6,532 | 25.23% | | | | |
| Outlaw, Dana E. | D | 3,268 | 12.63% | | | | |
| Johnson, Ike | D | 1,774 | 6.85% | | | | |
| Humphrey, Gregory | D | 695 | 2.68% | | | | |
| Reeves, Ernest T. | D | 683 | 2.64% | | | | |
| Total Party Votes: | D | 25,885 | 100.00% | | | | |
| Holt, Greg | CON | Unopposed | | | | 507 | 0.44% |
| Harris, Tim | LIB | 75 | 55.97% | | | 394 | 0.35% |
| Bray, Shannon W. | LIB | 59 | 44.03% | | | | |
| Total Party Votes: | | 134 | | | | | |
| Total State Votes: | | 68,349 | | 36,011 | | 114,046 | |

| CANDIDATE NAME | PARTY | PRIMARY # OF VOTES | % | RUNOFF # OF VOTES | % | GENERAL # OF VOTES | % |
|---|---|---|---|---|---|---|---|

## MARYLAND 7TH CONGRESSIONAL DISTRICT

**February 4, 2020**     **April 28, 2020**

| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| **(Vacant Seat of Elijah E. Cummings)** | D | | | | | | |
| Mfume, Kweisi | D | 31,415 | 43.02% | | | 111,955 | 73.79% |
| Cummings, Maya Rockeymoore | D | 12,524 | 17.15% | | | | |
| Carter, Jill P. | D | 11,708 | 16.03% | | | | |
| Hill, Terri | D | 5,439 | 7.45% | | | | |
| Higginbotham, F. Michael | D | 3,245 | 4.44% | | | | |
| Spikes, Harry | D | 2,572 | 3.52% | | | | |
| Rabb, Saafir A. | D | 1,327 | 1.82% | | | | |
| Jalisi, Jay | D | 1,257 | 1.72% | | | | |
| Branch, Talmadge | D | 810 | 1.11% | | | | |
| Gosnell, Mark Steven | D | 579 | 0.79% | | | | |
| Baker, T. Dan | D | 377 | 0.52% | | | | |
| Stokes, Charles | D | 297 | 0.41% | | | | |
| Konka, Paul V. | D | 251 | 0.34% | | | | |
| Gonzalez, Darryl | D | 245 | 0.34% | | | | |
| Brown, Alicia D. | D | 180 | 0.25% | | | | |
| Grant, Leslie E. | D | 176 | 0.24% | | | | |
| Carter, Anthony, Sr. | D | 155 | 0.21% | | | | |
| Cohen, Jay Fred | D | 150 | 0.21% | | | | |
| Chullin, Matko Lee, III | D | 79 | 0.11% | | | | |
| Smith, Charles U. | D | 75 | 0.10% | | | | |
| Petrus, Adrian | D | 60 | 0.08% | | | | |
| Costley, Nathaniel M., Sr. | D | 49 | 0.07% | | | | |
| Davidson, Jermyn | D | 31 | 0.04% | | | | |
| Hiegel, Dan | D | 31 | 0.04% | | | | |
| Total Party Votes: | D | 73,032 | | | | | |
| Klacik, Kimberly | R | 4,525 | 40.17% | | | 38,102 | 25.11% |
| Matory, Liz | R | 2,740 | 24.32% | | | | |
| Arnold, James C. | R | 1,401 | 12.44% | | | | |
| Hawkins, Reba A. | R | 913 | 8.10% | | | | |
| Anderson, Christopher M. | R | 852 | 7.56% | | | | |
| Newton, William | R | 414 | 3.67% | | | | |
| Bly, Ray | R | 236 | 2.09% | | | | |
| Brown, Brian L. | R | 185 | 1.64% | | | | |
| Total Party Votes: | R | 11,266 | | | | | |
| Scattered | W | | | | | 1,660 | 1.09% |
| James, Peter | W | | | | | 1 | 0.00% |
| Total State Votes: | | 84,298 | | | | 151,718 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## CALIFORNIA 25TH CONGRESSIONAL DISTRICT

**General** March 3, 2020    **General Runoff** May 12, 2020

| CANDIDATE NAME | PARTY | General March 3, 2020 # OF VOTES | % | General Runoff May 12, 2020 # OF VOTES | % |
|---|---|---|---|---|---|
| (Seat Vacated by Katie Hill) | D | | | | |
| Garcia, Mike | R | 41,365 | 25.40% | 95,667 | 54.86% |
| Smith, Christy | D | 58,920 | 36.17% | 78,721 | 45.14% |
| Knight, Steve | R | 27,911 | 17.14% | | |
| Uygur, Cenk | D | 10,699 | 6.57% | | |
| Valdéz-Ortega, Aníbal | D | 7,473 | 4.59% | | |
| Lackey, Courtney | R | 3,100 | 1.90% | | |
| Cooper, Robert, III | D | 2,986 | 1.83% | | |
| Lozano, David | R | 2,775 | 1.70% | | |
| Mercuri, Daniel | R | 2,567 | 1.58% | | |
| Jenks, Kenneth | R | 2,549 | 1.56% | | |
| Elize, Getro F. | D | 1,434 | 0.88% | | |
| Rudnick, F. David | D | 1,100 | 0.68% | | |
| Total State Votes: | | 162,879 | | 174,388 | |

## WISCONSIN 7TH CONGRESSIONAL DISTRICT

February 18, 2020    May 12, 2020

| CANDIDATE NAME | PARTY | February 18, 2020 # OF VOTES | % | May 12, 2020 # OF VOTES | % |
|---|---|---|---|---|---|
| (Seat Vacated by Sean P. Duffy) | R | | | | |
| Tiffany, Tom | R | 43,714 | 57.44% | 109,498 | 57.11% |
| Church, Jason | R | 32,339 | 42.50% | | |
| Scattered | W(R) | 29 | 0.04% | | |
| Opela, Michael | W(R)/W | 18 | 0.02% | 3 | 0.00% |
| Total Party Votes: | R | 76,100 | | | |
| Zunker, Tricia | D | 35,577 | 88.94% | 82,135 | 42.84% |
| Dale, Lawrence | D | 4,388 | 10.97% | | |
| Scattered | W(D) | 34 | 0.09% | | |
| Total Party Votes: | D | 39,999 | | | |
| Scattered | W(CON) | 36 | 100.00% | | |
| Total Party Votes: | CON | 36 | | | |
| Scattered | W | | | 82 | 0.04% |
| Paulaha, Dennis | W | | | 2 | 0.00% |
| Total State Votes: | | 116,135 | | 191,720 | |

## NEW YORK 27TH CONGRESSIONAL DISTRICT

June 23, 2020

| CANDIDATE NAME | PARTY | | | June 23, 2020 # OF VOTES | % |
|---|---|---|---|---|---|
| (Seat Vacated by Chris Collins) | R | | | | |
| Jacobs, Chris | | | Combined Parties: | 81,085 | 51.09% |
| Jacobs, Chris | R | * | | [74,944 | 47.22%] |
| Jacobs, Chris | IDP | * | | [6,141 | 3.87%] |
| McMurray, Nathan D. | | | Combined Parties: | 72,998 | 45.99% |
| McMurray, Nathan D. | D | * | | [68,684 | [43.27%] |
| McMurray, Nathan D. | WF | * | | [4,314 | [2.72%] |
| Scattered | W | | | 2,091 | 1.32% |
| Whitmer, Duane | LIB | * | | 1,500 | 0.95% |
| Gammariello, Michael J. | GRE | * | | 1,045 | 0.66% |
| Total State Votes: | | | | 158,719 | |

\* These candidates were nominated by special caucus/convention, in accordance with party rules.

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## GEORGIA 5TH CONGRESSIONAL DISTRICT

| | | General September 29, 2020 | | General Runoff December 1, 2020 | |
|---|---|---|---|---|---|
| (Vacant Seat of John Lewis) | D | | | | |
| Hall, Kwanza | D | 11,104 | 31.75% | 13,450 | 54.27% |
| Franklin, Robert M. | D | 9,987 | 28.55% | 11,332 | 45.73% |
| Thomas, "Able" Mable | D | 6,692 | 19.13% | | |
| Waites, Keisha Sean | D | 4,255 | 12.17% | | |
| Martin, Barrington D., II | D | 1,944 | 5.56% | | |
| Oliver, Chase | LIB | 712 | 2.04% | | |
| Muhammad, Steven | IND | 282 | 0.81% | | |
| Total State Votes: | | 34,976 | | 24,782 | |

**ARIZONA (U.S. Senate): See page 71.**
**GEORGIA (U.S. Senate): See page 73.**

## LOUISIANA 5TH CONGRESSIONAL DISTRICT

March 20, 2021

| | | | |
|---|---|---|---|
| (Vacant Seat of Rep.-Elect Luke J. Letlow) | R | | |
| Letlow, Julia | R | 67,203 | 64.86% |
| Christophe, Sandra "Candy" | D | 28,255 | 27.27% |
| Conerly, Chad | R | 5,497 | 5.31% |
| Lansden, Robert | R | 929 | 0.90% |
| Guillory, Allen | R | 464 | 0.45% |
| Davis, "Jim" | NPA | 402 | 0.39% |
| Smith, Sancha | R | 334 | 0.32% |
| Mendoza, M.V. "Vinny" | IND | 236 | 0.23% |
| Magnuson, Jaycee | R | 131 | 0.13% |
| Pannell, Richard H. | R | 67 | 0.06% |
| Melton, Horace, III | R | 62 | 0.06% |
| Victor, Errol, Sr. | R | 36 | 0.03% |
| Total State Votes: | | 103,616 | |

## LOUISIANA 2ND CONGRESSIONAL DISTRICT

| | | General March 20, 2021 | | General Runoff April 24, 2021 | |
|---|---|---|---|---|---|
| (Seat Vacated by Cedric L. Richmond) | D | | | | |
| Carter, Troy A. | D | 34,402 | 36.38% | 48,513 | 55.25% |
| Peterson, Karen Carter | D | 21,673 | 22.92% | 39,297 | 44.75% |
| Chambers, Gary, Jr. | D | 20,163 | 21.32% | | |
| Bernard, Claston | R | 9,237 | 9.77% | | |
| Ardoin, Chelsea | R | 3,218 | 3.40% | | |
| Lirette, "Greg" | R | 2,349 | 2.48% | | |
| Vincent, Sheldon C., Sr. | R | 754 | 0.80% | | |
| Ontiveros, Desiree | D | 699 | 0.74% | | |
| Batiste, Belden "Noonie Man" | IND | 598 | 0.63% | | |
| John, Harold | D | 403 | 0.43% | | |
| McConnell, Mindy | LIB | 323 | 0.34% | | |
| Johnson, J. Christopher | D | 288 | 0.30% | | |
| Porter, Jenette M. | D | 244 | 0.26% | | |
| Kelly, Lloyd M. | D | 122 | 0.13% | | |
| Jolicoeur, Brandon | NPA | 94 | 0.10% | | |
| Total State Votes: | | 94,567 | | 87,810 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| **CANDIDATE NAME** | **PARTY** | **# OF VOTES** | **%** | **# OF VOTES** | **%** | **# OF VOTES** | **%** |

## NEW MEXICO 1ST CONGRESSIONAL DISTRICT

June 1, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **(Seat Vacated by Debra A. Haaland)** | D | | | | | | |
| Stansbury, Melanie Ann | D | | * | | | 79,838 | 60.36% |
| Moores, Mark David | R | | * | | | 47,111 | 35.62% |
| Dunn, Aubrey | DTS | | | | | 3,534 | 2.67% |
| Manning, Christopher | LIB | | * | | | 1,734 | 1.31% |
| Olivas, Laura | W(DTS) | | | | | 40 | 0.03% |
| Ornelas, Robert | W(DTS) | | | | | 6 | 0.00% |
| | Total State Votes: | | | | | 132,263 | |

* These candidates were nominated by special caucus/convention, in accordance with party rules.

## TEXAS 6TH CONGRESSIONAL DISTRICT

| | | General May 1, 2021 | | General Runoff July 27, 2021 | |
|---|---|---|---|---|---|
| **(Vacant Seat of Ron Wright)** | R | | | | |
| Ellzey, Jake | R | 10,865 | 13.85% | 20,873 | 53.29% |
| Wright, Susan | R | 15,077 | 19.21% | 18,293 | 46.71% |
| Sanchez, Jana Lynne | D | 10,518 | 13.40% | | |
| Harrison, Brian | R | 8,485 | 10.81% | | |
| Lassiter, Shawn | D | 6,973 | 8.89% | | |
| Castro, John Anthony | R | 4,321 | 5.51% | | |
| Allison, Tammy | D | 4,240 | 5.40% | | |
| Bean, Lydia | D | 2,923 | 3.72% | | |
| Wood, Michael | R | 2,509 | 3.20% | | |
| Ballantine, Michael | R | 2,225 | 2.84% | | |
| Rodimer, Dan | R | 2,088 | 2.66% | | |
| Eddings, Daryl J., Sr. | D | 1,654 | 2.11% | | |
| Egan, Mike | R | 1,544 | 1.97% | | |
| Moses, Patrick | D | 1,189 | 1.52% | | |
| Salazar, Manuel Richard, III | D | 1,120 | 1.43% | | |
| Kim, Sery | R | 889 | 1.13% | | |
| Rodermund, Travis | R | 460 | 0.59% | | |
| Mizher, Adrian | IND | 351 | 0.45% | | |
| Stephenson, Brian K. | D | 271 | 0.35% | | |
| Gray, Phil | LIB | 265 | 0.34% | | |
| Hinterlong, Matt | D | 252 | 0.32% | | |
| Sharon, Jenny Garcia | R | 150 | 0.19% | | |
| Suprun, Chris | D | 102 | 0.13% | | |
| | Total State Votes: | 78,471 | | 39,166 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## OHIO 11TH CONGRESSIONAL DISTRICT

**August 3, 2021** **November 2, 2021**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **(Seat Vacated by Marcia L. Fudge)** | D | | | | | | |
| Brown, Shontel | D | 38,505 | 50.11% | | | 82,913 | 78.88% |
| Turner, Nina | D | 34,239 | 44.56% | | | | |
| Johnson, Jeff | D | 1,388 | 1.81% | | | | |
| Barnes, John E., Jr. | D | 801 | 1.04% | | | | |
| Smith, Shirley | D | 599 | 0.78% | | | | |
| Corey, Seth J. | D | 493 | 0.64% | | | | |
| Pinkney, Pamela M. | D | 184 | 0.24% | | | | |
| Knight, Will | D | 182 | 0.24% | | | | |
| Shabazz, Tariq K. | D | 134 | 0.17% | | | | |
| Alexander, Martin | D | 105 | 0.14% | | | | |
| Bell, James Jerome | D | 101 | 0.13% | | | | |
| Shabazz, Lateek | D | 61 | 0.08% | | | | |
| Powell, Isaac | D | 52 | 0.07% | | | | |
| Total Party Votes: | D | 76,844 | | | | | |
| Gore, Laverne | R | 4,009 | 74.05% | | | 22,198 | 21.12% |
| Washington Ross, Felicia | R | 1,405 | 25.95% | | | | |
| Total Party Votes: | R | 5,414 | | | | | |
| Total State Votes: | | 82,258 | | | | 105,111 | |

## OHIO 15TH CONGRESSIONAL DISTRICT

**August 3, 2021** **November 2, 2021**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **(Seat Vacated by Steve Stivers)** | R | | | | | | |
| Carey, Mike | R | 18,805 | 36.98% | | | 94,501 | 58.30% |
| LaRe, Jeff | R | 6,776 | 13.32% | | | | |
| Hood, Ron | R | 6,676 | 13.13% | | | | |
| Peterson, Bob | R | 6,407 | 12.60% | | | | |
| Edmonds, Ruth | R | 5,090 | 10.01% | | | | |
| Hwang, Thomas | R | 2,499 | 4.91% | | | | |
| Kunze, Stephanie | R | 2,363 | 4.65% | | | | |
| Cooperrider, Thad | R | 1,076 | 2.12% | | | | |
| Tarazi, Omar | R | 907 | 1.78% | | | | |
| Adams, John | R | 173 | 0.34% | | | | |
| Clark, Eric M. | R | 83 | 0.16% | | | | |
| Total Party Votes: | R | 50,855 | | | | | |
| Russo, Allison | D | 13,704 | 84.18% | | | 67,588 | 41.70% |
| Betts, Greg | D | 2,576 | 15.82% | | | | |
| Total Party Votes: | D | 16,280 | | | | | |
| Total State Votes: | | 67,135 | | | | 162,089 | |

| ELECTION TYPE: | | PRIMARY | | RUNOFF | | GENERAL | |
|---|---|---|---|---|---|---|---|
| CANDIDATE NAME | PARTY | # OF VOTES | % | # OF VOTES | % | # OF VOTES | % |

## FLORIDA 20TH CONGRESSIONAL DISTRICT

**November 2, 2021**  **January 11, 2022**

| CANDIDATE NAME | PARTY | # OF VOTES | % | | | # OF VOTES | % |
|---|---|---|---|---|---|---|---|
| **(Vacant Seat of Alcee L. Hastings)** | D | | | | | | |
| Cherfilus-McCormick, Sheila | D | 11,662 | 23.76% | | | 44,707 | 78.96% |
| Holness, Dale V.C. | D | 11,657 | 23.75% | | | | |
| Sharief, Barbara | D | 8,684 | 17.69% | | | | |
| Thurston, Perry E., Jr. | D | 7,283 | 14.84% | | | | |
| DuBose, Bobby B. | D | 3,458 | 7.05% | | | | |
| Hardy, Omari | D | 2,902 | 5.91% | | | | |
| Taylor, Priscilla Ann | D | 1,677 | 3.42% | | | | |
| Dowling, Elvin | D | 646 | 1.32% | | | | |
| Morel, Emmanuel G. | D | 454 | 0.92% | | | | |
| Jackson, Phil | D | 343 | 0.70% | | | | |
| Siddiqui, Dr. Imran Uddin | D | 316 | 0.64% | | | | |
| Total Party Votes: | D | 49,082 | | | | | |
| Mariner, Jason | R | 3,500 | 57.82% | | | 10,966 | 19.37% |
| Musselwhite, Greg | R | 2,553 | 42.18% | | | | |
| Total Party Votes: | R | 6,053 | | | | | |
| ter Maat, Mike | LBF | Unopposed | | | | 395 | 0.70% |
| Flynn, Jim | NPA | | | | | 265 | 0.47% |
| Serratore, Leonard L. | NPA | | | | | 262 | 0.46% |
| Fain, Shelley | W | | | | | 22 | 0.04% |
| Total State Votes: | | 55,135 | | | | 56,617 | 100.00% |



Federal Election Commission
Washington, D.C.  20463

2-0000TBD/SPATBD